**UNITED STATES BANKRUPTCY COURT**
**EASTERN DISTRICT OF TEXAS**
**SHERMAN DIVISION**

| | | |
|---|---|---|
| **IN RE:** | § | |
| **FOREST PARK** | § | **CHAPTER 11** |
| **MEDICAL CENTER AT** | § | |
| **FRISCO, LLC** | § | **Case No. 15-41684** |
| | § | |
| **Debtor.**[1] | § | |
| | § | |

## NOTES REGARDING SCHEDULES OF ASSETS AND
## LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS

On September 22, 2015 (the "Petition Date"), Forest Park Medical Center at Frisco, LLC filed voluntary petition for relief under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Eastern District of Texas (the "Bankruptcy Court"). The Debtor's case is being administered under Case No. 15-41684.

With the assistance of its Bankruptcy Court approved advisors, the Debtor's management prepared the annexed Schedules of Assets and Liabilities (the "Schedules") and the Statement of Financial Affairs (the "SOFAs" and together with the Schedules, the "Schedules and SOFAs") pursuant to section 521 of the Bankruptcy Code and Rule 1007 of the Federal Rules of Bankruptcy Procedure. The Schedules and SOFAs are unaudited and do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), and they are they not intended to be fully reconciled to the financial statements.

Although the Debtor's management has made every reasonable effort to ensure that the Schedules and SOFAs are accurate and complete based on information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and SOFAs, and inadvertent errors or omissions may have occurred. Subsequent receipt of information or an audit may result in material changes in financial data requiring amendment of the Schedules and SOFAs.

---

[1]The Debtor and the last four digits of its taxpayer identification numbers are as follows: Forest Park Medical Center at Frisco, LLC (3391).

These notes regarding the Debtor's Schedules and SOFAs (the "Notes") comprise an integral part of the Debtor's Schedules and SOFAs and should be referenced in connection with any review of the Schedules and SOFAs. Nothing contained in the Schedules and SOFAs shall constitute a waiver of any rights or claims of the Debtor against any third party, or in or with respect to any aspect of these chapter 11 cases.

1.    Amendments. The Debtor reserve the right to amend or supplement the Schedules and SOFAs as necessary or appropriate.

2.    Asset Presentation. Most assets and liabilities of the Debtor are shown on the basis of the book value in the Debtor's books and records, as of September 22, 2015, and not on the basis of current market values of such interest in property or liabilities. In certain instances, where book value is known to be materially inaccurate, the Debtor listed  some assets and liabilities as having an "unknown" value. The Debtor reserve its right to amend or adjust the value of each asset or liability set forth herein.

3.    Liabilities. The Debtor sought to allocate liabilities between the prepetition and postpetition periods based on the information and research that  was conducted in connection with the preparation of the Schedules and SOFAs. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and postpetition periods may change. The Debtor also reserve the right to change the allocation of liability to the extent additional information becomes available.

4.    Causes of Action. Despite reasonable efforts, the Debtor may not have identified or set forth all of its causes of action against third parties as assets in its Schedules and SOFAs. The Debtor reserve any and all of its rights with respect to any causes of action it may have, and neither these Notes nor the Schedules and SOFAs shall be deemed a waiver of any such causes of action.

5.    Claim Description. Any failure to designate a claim on the Debtor's Schedules or SOFAs as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such claim is not "disputed," "contingent" or "unliquidated." The Debtor reserve the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules and SOFAs as to amount, liability, priority, secured or unsecured status, or classification, or to otherwise designate any claim as "disputed," "contingent" or "unliquidated" by filing and serving an appropriate amendment. The Debtor reserve the right to amend its Schedules or SOFAs as necessary or appropriate.

6.    Property and Equipment. The Debtor has not completed a physical inventory of any of its owned equipment, merchandise or other physical assets and any information set forth in the Schedules and SOFAs may be over or understated. Further, nothing in the Schedules or SOFAs (including, without limitation, the failure to list leased property or equipment as owned property or equipment) is or shall be construed as an admission as to the determination of legal status of any lease (including whether any lease

2

is a true lease or financing arrangement), and the Debtor reserve all of its rights with respect to such issues.

7.     Insurance. The Debtor maintains a variety of insurance policies including property, general liability, and workers' compensation policies and other employee- related policies. The Debtor's interest in these types of policies is limited to the amount of the premiums that the Debtor have prepaid, if any, as of Petition Date. To the extent the Debtor has made a determination of the amount of prepaid insurance premiums as of Petition Date such amounts are listed on Exhibit B-35. All policies are expected to remain in place through their expiration. In addition, the Debtor reserve all rights to refunds of any overpayments of premiums paid on its insurance policies.

8.     Insiders. In the circumstances where the Bankruptcy Schedules require information regarding insiders or officers and directors, included herein are the Debtor's (a) directors (or persons in similar positions) and (b) officers. The listing of a party as an insider is not intended to be nor should it be construed as a legal characterization of such party as an insider and does not act as an admission of any fact, claim, right or defense and all such rights, claims and defenses are hereby expressly reserved. Further, employees have been included in this disclosure for informational purposes only and should not be deemed to be "insiders" in terms of control of the Debtor, management responsibilities or functions, decision-making or corporate authority or as otherwise defined by applicable law, including, without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

9.     Schedule D—Creditors Holding Secured Claims. Except as specifically stated herein, real property lessors, utility companies and other parties which may hold security deposits have not been listed on Schedule D. The Debtor has not included on Schedule D all parties that may believe their claims are secured through setoff rights, deposits posted by, or on behalf of, the Debtor, or inchoate statutory lien rights. While reasonable efforts have been made, determination of the date upon which each claim in Schedule D was incurred or arose would be unduly and cost prohibitive, and therefore, the Debtor may not list a date for each claim listed on Schedule D.

10.     Schedule E—Creditors Holding Unsecured Priority Claims. The listing of any claim on Schedule E does not constitute an admission by the Debtor that such claim is entitled to priority under section 507 of the Bankruptcy Code. The Debtor reserve the right to dispute the priority status of any claim on any basis. While reasonable efforts have been made, determination of the date upon which each claim in Schedule E was incurred or arose would be unduly burdensome and cost prohibitive, and therefore, the Debtor may not list a date for each claim listed on Schedule E. Additionally, the Debtor has not included employee-related priority claims that existed as of the Petition Date to the extent that such claims have been or are approved for payment pursuant to orders entered by the Bankruptcy Court.

11.     Schedule F—Creditors Holding Unsecured Nonpriority Claims. The liabilities identified in Schedule F are derived from the Debtor's books and records, which

may or may not, in fact, be completely accurate, but they do represent a reasonable attempt by the Debtor to set forth its unsecured obligations. Accordingly, the actual amount of claims against the Debtor may vary from the represented liabilities. Parties in interest should not accept that the listed liabilities necessarily reflect the correct amount of any unsecured creditor's allowed claims or the correct amount of all unsecured claims. Similarly, parties in interest should not anticipate that recoveries in these cases will reflect the relationship of aggregate asset values and aggregate liabilities set forth in the Schedules and SOFAs. Parties in interest should consult their own professionals or advisors with respect to pursuing a claim. Although the Debtor and its professionals have generated financials the Debtor believe to be reasonable, actual liabilities (and assets) may deviate from the Schedules and SOFAs due to certain events that may occur throughout the duration of these chapter 11 cases.

The claims listed on Schedule F arose or were incurred on various dates. In certain instances, the date on which a claim arose may be unknown or subject to dispute. Although reasonable efforts have been made to determine the date upon which claims listed in Schedule F was incurred or arose, fixing that date for each claim in Schedule F would be unduly burdensome and cost prohibitive and, therefore, the Debtor may not have listed a date for each claim listed on Schedule F.

12.     <u>Schedule G—Executory Contracts.</u> While effort has been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable. The Debtor hereby reserve all of its rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G. In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as easements, right of way, subordination, nondisturbance agreements, supplemental agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents are also not set forth in Schedule G.

The Debtor reserve all rights to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's claim. The Debtor may be party to certain agreements that have expired by their terms, but all parties continue to operate under the agreement. Out of an abundance of caution, the Debtor has listed such agreements on Schedule G. The Debtor's inclusion of such contracts or agreements on Schedule G is not an admission that such contract or agreement is an executory contract or unexpired lease.

Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired

lease. The Debtor's rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

In some cases, the same supplier or provider may appear multiple times in Schedule G. Multiple listings, if any, reflect distinct agreements between the Debtor and such supplier or provider. The listing of any contract on Schedule G does not constitute an admission by the Debtor as to the validity of any such contract. The Debtor reserve the right to dispute the effectiveness of any such contract listed on Schedule G or to amend Schedule G at any time to remove any contract.

13. <u>Statement of Financial Affairs 19(d) – Financial Statements.</u> The Debtor has undertaken reasonable efforts to identify all financial institutions, creditors and other parties to whom a financial statement was issued within two years immediately preceding the Petition Date. Considering, however, the number of such recipients and the possibility that such information may have been shared with parties without the Debtor's knowledge or consent, there is a possibility that certain recipients of the Debtor's financial statements have been inadvertently omitted from Statement 19d. Accordingly, the Debtor reserve its rights to subsequently supplement or amend Statement 19d upon discovery of additional information.

14. <u>Specific Notes.</u> These General Notes are in addition to the specific notes set forth in the individual Schedules and SOFAs. Disclosure of information in one Schedule, SOFA, exhibit, or continuation sheet even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, SOFA, exhibit or continuation sheet.

15. <u>Totals.</u> All totals that are included in the Schedules represent totals of the liquidated amounts for the individual schedule for which they are listed.

16. <u>Unliquidated Claim Amounts.</u> Claim amounts that could not be fairly quantified by the Debtor are scheduled as "unliquidated" or "unknown."

17. <u>General Reservation of Rights.</u> The Debtor specifically reserve the right to amend, modify, supply, correct, change or alter any part of its Schedules and SOFAs as and to the extent necessary as it deem appropriate.

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF TEXAS

### SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts from Schedules D, E, and F to determine the total amount of the Debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities."

| Name of Schedule | Attached Y/N | Number of Sheets | Assets | Liabilities | Other |
|---|---|---|---|---|---|
| A. Real Property | Y | 1 | $- | | |
| B. Personal Property | Y | 191 | $21,904,586.97 | | |
| C. Property Claimed as Exempt | N | | | | |
| D. Creditors Holding Secured Claims | Y | 2 | | $19,993,998.76 | |
| E. Creditors Holding Unsecured Priority Claims | Y | 26 | | $539,956.76 | |
| F. Creditors Holding Unsecured Non-Priority Claims | Y | 59 | | $11,973,088.60 | |
| G. Executory Contracts and Unexpired Leases | Y | 12 | | | |
| H. Co-Debtors | Y | 16 | | | |
| I. Current Income of Debtor | N | | | | |
| J. Current Expenditures of Debtor | N | | | | |
| Total number of sheets, all schedules: | | 307 | | | |
| | Total Assets: | | $21,904,586.97 | | |
| | | Total Liabilities: | | $32,507,044.12 | |

Case 15-41684 Doc 313 Filed 11/04/15 Entered 11/04/15 10:14:08   Desc Main Document   Page 7 of 313

UnknownAmount

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the Debtor has any legal, equitable, or future interest, including all property owned as a co-tenant, community property, or in which the debtors have a life estate. Include any property in which the debtor holds rights and powers exercisable for the Debtor's own benefit. If the Debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

| LOCATION AND DESCRIPTION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J C | CURRENT COST OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|
| NONE | | | UNKNOWN |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the Debtor of whatever kind. If the Debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community." If the Debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the Debtor by someone else, state that person's name and address under "Description and Location of Property." In providing the information requested in this Schedule, do not include the name or address of a minor child. Simply state "a minor child."

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's personal property interests. Accordingly, the values set forth herein are net book values as of the Petition Date rather than current market values.

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on Hand | X | | | $- |
| 2. Checking, savings, or other financial accounts. | | SEE EXHIBIT B-2 | | $51,260.08 |
| 3. Security deposits with public utilities, telephone companies, landlords and others. | | SEE EXHIBIT B-3 | | $35,518.33 |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | $- |
| 5. Books, pictures, and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles | X | | | $- |
| 6. Wearing apparel. | X | | | $- |

Case 15-41684 Doc 313 Filed 11/04/15 Entered 11/04/15 10:14:08 Desc Main Document Page 9 of 313

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 7. Furs and jewelry. | X | | | $- |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | $- |
| 9. Interest in insurance policies. Name each policy and itemize surrender value of each. | | SEE EXHIBIT B-9 | | $- |
| 10. Annuities. Itemize and name each issuer. | X | | | $- |
| 11. Interests in an education IRA or under a qualified State tuition plan. Give particulars . | X | | | $- |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | $- |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | SEE EXHIBIT B-13 | | $25,000.00 |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | $- |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | $- |
| 16. Accounts Receivable | | SEE EXHIBIT B-16 | | $3,026,317.03 |

Case 15-41684   Doc 39   Filed 11/04/15   Entered 11/04/15 10:14:08   Desc Main Document   Page 10 of 313

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | $- |
| 18. Other liquidated debts owing debtor including tax refunds. Give particulars. | | SEE EXHIBIT B-18 | | $129,636.85 |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | $- |
| 20. Contingent and noncontingent interests in estate of decedent, death benefit plan, life insurance policy, or trust. | X | | | $- |
| 21. Other contingent and noncontingent unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | SEE EXHIBIT B-21 | | $- |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | $- |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | SEE EXHIBIT B-23 | | $- |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. 101 (41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family or household purposes. | X | | | $- |
| 25. Automobiles, trucks, trailers, and other vehicles or accessories. | X | | | $- |
| 26. Boats, motors, and accessories. | X | | | $- |
| 27. Aircraft and accessories. | X | | | $- |
| 28. Office equipment, furnishings and supplies. | | SEE EXHIBIT B-28 | | $1,376,589.71 |
| 29. Machinery, fixtures, equipment and supplies used in business. | | SEE EXHIBIT B-29 | | $15,498,944.53 |
| 30. Inventory. | | SEE EXHIBIT B-30 | | $995,416.54 |
| 31. Animals. | X | | | $- |
| 32. Crops-growing or harvested. Give particulars. | X | | | $- |
| 33. Farming equipment and implements. | X | | | $- |

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | N O N E | DESCRIPTION AND LOCATION OF PROPERTY | H W J C | CURRENT VALUE OF DEBTOR'S INTEREST WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | $- |
| 35. Other personal property of any kind not already listed. Itemize. | | SEE EXHIBIT B-35 | | $765,903.90 |

|  |
|---|
| **Total Asset Value:**<br>**$21,904,586.97** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-2
### BANK ACCOUNTS

| BANK NAME | ADDRESS | TYPE OF ACCOUNT | ACCOUNT # | BALANCE |
|---|---|---|---|---|
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVE SUITE 700 DALLAS, TX 75201 | DISBURSEMENT ACCOUNT | XXXXXX4028 | $(70,501.25) |
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVE SUITE 700 DALLAS, TX 75201 | LOCKBOX ACCOUNT | XXXXXX3152 | $121,761.33 |
| TEXAS CAPITAL BANK | 2000 MCKINNEY AVE SUITE 700 DALLAS, TX 75201 | PAYROLL ACCOUNT | XXXXXX6097 | $- |
| PLAINS CAPITAL BANK | 8200 DOUGLAS AVE. SUITE 201 DALLAS, TX 75225 | LEGAL FEES ACCOUNT | XXXXXX2467 | $- |
| | | | **TOTAL:** | **$51,260.08** |

Note: Balance in the Disbursement Account ending 4028 reflects ACH payments that were rejected.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-3
### SECURITY DEPOSITS

| LOCATION | DESCRIPTION | DATE OF DEPOSIT | AMOUNT |
|---|---|---|---|
| 2777 N. STEMMONS FRWY, STE 1000 DALLAS, TX 75207 | CITY OF FRISCO UTILITY DEPOSIT | 6/1/2012 | $300.00 |
| 12222 N. CENTRAL EXPRESSWAY, STE 440 DALLAS, TX 75243 | FPMC FRISCO REALTY PARTNERS LP SECURITY DEPOSIT | 7/17/2012 | $35,218.33 |
| | | TOTAL: | $35,518.33 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-9
### INTERESTS IN INSURANCE POLICIES

| DESCRIPTION OF POLICY | INSURANCE CO (POLICY #) |
|---|---|
| DIRECTORS & OFFICERS LIABILITY | FEDERAL INSURANCE COMPANY (8241-6478) |
| PROPERTY INSURANCE | CONTINENTAL CASUALTY  (RMP5084679053) |
| COMMERCIAL GENERAL LIABILITY | COLUMBIA CASUALTY CO (HMH40320478801) |
| PROFESSIONAL LIABILITY | COLUMBIA CASUALTY CO (HMH40320478801) |
| HIRED & NON-OWNED AUTO LIABILITY | CONTINENTAL CASUALTY (C4020013614) |
| COMMERCIAL UMBRELLA | COLUMBIA CASUALTY CO (HMU40320501331) |
| WORKERS COMPENSATION | TEXAS MUTUAL INSURANCE COMPANY (TSF0001246401) |
| EMPLOYMENT PRACTICES LIABILITY | DARWIN NATIONAL INSURANCE CO (3080656) |
| EMPLOYED LAWYERS | EXECUTIVE RISK INDEMNITY (82233931) |

The Debtor maintains a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtor's interest in these types of policies is limited to the amount of the premiums that the Debtor has prepaid, if any, as of 9/23/2015. To the extent the Debtor has made a determination of the amount of prepaid insurance premiums as of 9/22/2015, such amounts are listed on Exhibit B-35. All policies are expected to remain active.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-13
### STOCKS AND INTEREST IN INCORPORATED AND UN-INCORPORATED BUSINESSES

| ENTITY | DESCRIPTION OF PROPERTY | ADDRESS | PERCENT OF OWNERSHIP | AMOUNT |
|---|---|---|---|---|
| FPMC SERVICES | EQUITY IN FPMC SERVICES | 11990 N. CENTRAL EXPY. DALLAS TX, 75243 | | $25,000.00 |
| | | | TOTAL: | $25,000.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-16
### ACCOUNTS RECEIVABLE

| TYPE OF RECEIVABLE | NET BOOK VALUE |
|---|---|
| PATIENT RECEIVABLES | $2,590,732.33 |
| IPG - IMPLANT RECEIVABLE | $280,238.78 |
| TIMESHARE RECEIVABLE | $10,810.00 |
| EXCESS OF TENNANT IMPROVEMENT ALLOWANCE BUILDOUT | $6,324.90 |
| EMPLOYEE ADVANCES | $4,937.48 |
| CLIENT RECEIVABLES (BILLINGS FOR LABS, ETC.) | $23,059.91 |
| TENANT RECEIVABLE - LONG TERM | $110,213.63 |
| **TOTAL:** | **$3,026,317.03** |

Note: Accounts Receivable detail can be provided upon request.

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-18
### OTHER LIQUIDATED DEBTS OWING DEBTOR INCLUDING TAX REFUNDS

| DESCRIPTION OF AMOUNTS OWED | NET BOOK VALUE |
| --- | --- |
| INTERCOMPANY SOUTHLAKE - PAYROLL TRANSFERS DUE FROM SOUTHLAKE | $92,679.67 |
| INTERCOMPANY SOUTHLAKE - VENDORS PAID BY FRISCO FOR SOULTHLAKE | $19,194.80 |
| INTERCOMPANY SAN ANTONIO - SAN ANTONIO CREDIT CARD REFUND RAN ON FRISCO TERMINAL | $600.00 |
| INTERCOMPANY FORT WORTH - PATIENT PAYMENTS RECEIVED BY FORT WORTH FOR FRISCO | $2,288.97 |
| INTERCOMPANY FORT WORTH - PAYROLL TRANSFERS DUE FROM FORT WORTH | $13,273.23 |
| INTERCOMPANY FORT WORTH - VENDORS PAID BY FRISCO FOR FORT WORTH | $1,600.18 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-21
### OTHER CONTINGENT AND NONCONTINGENT UNLIQUIDATED CLAIMS

| DESCRIPTION OF CLAIM | CONTINGENT/ NONCONTINGENT | COURT DISTRICT | ESTIMATED AMOUNT |
|---|---|---|---|
| SALES TAX REFUND | CONTINGENT | TEXAS STATE COMPTROLLER OF ACCOUNTS | UNKNOWN |
| WRONGFUL DEATH SUIT ALLEGING NEGLIGENCE AND GROSS NEGLIGENCE. | CONTINGENT | CAUSE NO. DC-13-09404 68TH DISTRICT COURT IN DALLAS COUNTY, TX | UNKNOWN |
| BREACH OF CONTRACT | CONTINGENT | CAUSE NO. DC-14-02456-D COUNTY COURT AT LAW NO. 4 OF DALLAS COUNTY, TX | UNKNOWN |
| BREACH OF CONTRACT AND A SUIT ON A SWORN ACCOUNT | CONTINGENT | CAUSE NO. DC-14-11101 134TH DISTRICT COURT OF DALLAS COUNTY, TX | UNKNOWN |
| FAILURE TO PAY FOR PRODUCTS AND SERVICES RENDERED. | CONTINGENT | CAUSE NO. 31-SC-15-00088 JUSTICE COURT, PRECINCT 3, PLACE 1 IN COLLIN COUNTY, TX | UNKNOWN |
| BREACH OF CONTRACT, UNJUST ENRICHMENT, AND VIOLATION OF THE TEXAS THEFT LIABILITY ACT | CONTINGENT | CAUSE NO. 380-03456-2015 DISTRICT COURT OF COLLIN COUNTY 380TH JUDICIAL DISTRICT. | UNKNOWN |
| | | TOTAL: | UNKNOWN |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-23
### LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES

| DESCRIPTION OF PROPERTY | AMOUNT |
|---|---|
| HEALTHCARE FACILITIES ACCREDITATION PROGRAM | Unknown |
| NATIONAL PROVIDER NUMBER | Unknown |
| PHARMACY LICENSE | Unknown |
| TEXAS DEPARTMENT OF PUBLIC SAFETY CERTIFICATE OF CONTROLLED SUBSTANCES | Unknown |
| UNITED STATES DEPARTMENT OF JUSTICE DRUG ENFORCEMENT ADMINISTRATION | Unknown |
| STATE OF TEXAS:  DEPARTMENT OF STATE HEALTH SERVICES CERTIFICATE OF X-RAY REGISTRATION | Unknown |
| STATE OF TEXAS HEALTH SERVICES – RADIOACTIVE MATERIAL LICENSE | Unknown |
| REGISTERED MARK -COMMON LAW MARKS | Unknown |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICES | Unknown |
| CLINICAL LABORATORY IMPROVEMENT | Unknown |
| **TOTAL:** | Unknown |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 25 - IV POLE QUICK RELEASE CASTERS | $8,563.75 | $1,665.29 | $6,898.46 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PALS RENEWAL/PROVIDER CARDS | $2,300.00 | $1,525.11 | $774.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10-NIBP AIR HOSE/2-12 PIVOT BLOCK WALL MOUNT/10-NILLCOR CABLE" | $2,499.15 | $770.68 | $1,728.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ICU HEADWALL DEPT CHANGES | $7,096.87 | $1,380.04 | $5,716.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL CABLES TO ICU | $10,452.05 | $2,032.44 | $8,419.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL CABLES FOR ICU | $1,781.54 | $346.49 | $1,435.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BARIATRIC BLOOD DRAW CHAIR | $944.96 | $311.80 | $633.16 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICRO PLASTIC SETS W/CONTAINERS | $7,851.92 | $7,851.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3- ARH 22 IRON INTERN RETRACTORS" | $15,675.68 | $10,394.59 | $5,281.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-LC-1 GREENSTEIN GRIPPERS | $2,464.85 | $2,464.85 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-SST-1 STERILIZING TRAYS | $1,253.54 | $1,253.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6-DEBAKEY D-LINE CLAMP 5MM | $7,473.99 | $7,473.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-ENDO RIGHT ANGLE D-LINE | $3,507.31 | $3,507.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLASTIC SURGERY SETS | $15,585.02 | $15,585.02 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-D-DRIVE CVD RIGHT NDL | $2,598.31 | $2,598.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-D-DRIVE CVD RIGHT NDL | $10,393.25 | $10,393.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9-D-DRIVE D-JAW CVD LEFT | $12,943.17 | $12,943.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-RIGHT D-DRIVE NEEDLE HOLDER | $5,659.69 | $5,659.69 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-LEFT D-DRIVE NEEDLE HOLDER | $4,636.37 | $4,636.37 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-D-LINE DISSECTOR RIGHT | $3,888.26 | $3,888.26 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-FORCEPS/SCISSORS/C ALIPER | $711.78 | $711.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ISOCOOL BIPOLAR INSULATED HANDLE | $1,298.84 | $861.30 | $437.54 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-MALIS BIPOLAR GENERATOR CONTROLS | $51,077.98 | $16,461.07 | $34,616.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MALIS BIPOLAR GENERATOR CONTROL | $25,538.99 | $7,017.95 | $18,521.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | G10VP VAPOR CONTROL SYSTEM | $1,657.15 | $1,098.86 | $558.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18' LIFT SEAL-HEAT SEALER | $1,387.57 | $920.08 | $467.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DSTA-40 FFW TEMPCHECK | $857.42 | $568.53 | $288.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 115V DOMESTIC FAST FLOW FLUID WARMER | $9,201.25 | $6,101.36 | $3,099.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - FLASHPAKS | $10,844.25 | $3,578.43 | $7,265.82 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAC SYSTEM SURGICAL INSTRUMENTS | $3,240.45 | $3,240.45 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - ARM RT FOLDING APRON RACK | $3,714.71 | $3,087.05 | $627.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - BROSELAW FLYING CARPET | $27,077.86 | $8,935.41 | $18,142.45 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - FTSW SINGLE LIGASURE | $1,553.28 | $1,553.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - BAXTER INFUSION PUMP 50% DEP | $17,025.35 | $5,618.22 | $11,407.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80 - CASE CARTS | $110,579.48 | $36,490.25 | $74,089.23 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 87-VARIOUS STOOLS | $18,089.99 | $3,973.94 | $14,116.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 113-IV POLES | $7,192.45 | $1,580.03 | $5,612.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 97 - VARIOUS TABLES | $24,249.99 | $5,327.03 | $18,922.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18 - DRAFTING CHAIRS | $4,791.74 | $1,052.69 | $3,739.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - BAXTER INFUSION OR PUMPS | $15,545.63 | $5,091.92 | $10,453.71 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - BAXTER INFUSION OR PUMPS | $15,545.63 | $5,091.92 | $10,453.71 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - BAXTER INFUSION PUMP 50% DEP | $17,025.35 | $5,618.22 | $11,407.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAST CART | $2,181.77 | $719.90 | $1,461.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - PEDIGO TABLE W/RAILS | $7,028.71 | $1,544.15 | $5,484.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 87-VARIOUS STOOLS | $18,089.99 | $3,973.94 | $14,116.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 113-IV POLES | $7,192.45 | $1,580.03 | $5,612.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 97 - VARIOUS TABLES | $24,249.99 | $5,327.03 | $18,922.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18 - DRAFTING CHAIRS | $4,791.73 | $1,052.69 | $3,739.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80 - CASE CARTS | $110,579.47 | $36,490.25 | $74,089.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INITIAL SCRUB LINENS | $16,741.54 | $11,101.40 | $5,640.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - FIT TEST SOLUTION/2 - NEBULIZERA | $741.51 | $741.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 22 - HAND SANITIZERS | $5,097.00 | $1,682.03 | $3,414.97 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. PERO NASAL INSTRUMENT SET | $14,176.00 | $14,176.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ELEVATOR COTTLE SEPTUM | $265.21 | $265.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - MICRODEBRIDER & TRAYS | $27,656.54 | $27,656.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BUNDLE IPC SYSTEM/CONSOLE/FOOTS WITCH | $36,799.43 | $36,799.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - BAYONETED FORCEPS | $1,164.91 | $1,164.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SPINE INSTRUMENT SET | $12,272.70 | $12,272.70 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EVOLUTION SPINAL REMOVAL KIT | $14,613.39 | $14,613.39 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SPINE INSTRUMENT SETS | $64,990.55 | $64,990.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - 875-086 TWIST DRILL | $659.81 | $659.81 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VIDEO CARTS | $6,150.96 | $2,029.77 | $4,121.19 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 21 - 5MM ROTATING HANDLE RATCHETS | $9,118.46 | $9,118.46 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-5MM X 32CM/3-VENTED TIP 3MM X 32CM | $632.50 | $632.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 46 - GE MONITOR WALL CHANNELS | $1,807.56 | $297.60 | $1,509.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 39 - SOAP DISPENSERS | $191.76 | $63.37 | $128.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PATIENT CHART BINDERS | $13,349.16 | $8,676.98 | $4,672.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 110 - WALL MOUNTED SHARPS CONTAINERS | $8,157.77 | $5,302.52 | $2,855.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - DEBAKEY D-LINE CLAMP 5MM | $3,740.99 | $3,740.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VITAL HALSEY EYE NEEDLE/2 - VITAL CRILE WOOD NEEDLE HOLDER | $539.52 | $539.52 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - MARYLAND DISSECT FORCEPS | $3,294.92 | $3,294.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PEDIATRIC INSTRUMENTS | $1,711.15 | $1,711.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - SURGEONS' STOOLS | $2,689.37 | $582.67 | $2,106.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAPNOGRAPH/OXIM & ACCESSORIES | $507.93 | $507.93 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CAPNOGRAPH/OXIM & ACCESSORIES | $5,037.98 | $5,037.98 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SLANTED SHELF SUTURE CARTS | $1,308.48 | $425.22 | $883.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FORCEPS SET | $16,655.49 | $16,655.49 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - FORCEPS SETS/2 - SPIKED DISKS | $5,093.76 | $5,093.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SOAP DISPENSERS | $150.43 | $150.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - INSTRUMENT TABLES | $5,278.94 | $1,143.85 | $4,135.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - INSTRUMENT TABLES | $5,123.06 | $1,109.95 | $4,013.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BED EXTENSIONS/SAFETY STRAPS | $280.79 | $177.84 | $102.95 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR DISTRACTOR PINS | $20.29 | $20.29 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - STERILIZATION TRAYS | $- | $491.27 | $(491.27) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SURGEONS' STOOLS | $3,732.46 | $788.10 | $2,944.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAPRASCOPIC GYN INSTRUMENT SET | $13,096.34 | $13,096.34 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - VITAL WIRE TWISTERS | $247.60 | $78.34 | $169.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VITAL WIRE TWISTERS | $165.90 | $52.47 | $113.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - LIGHTED BREAST RETRACTORS | $10,317.18 | $6,534.18 | $3,783.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 613 - FLOW METERS | $83,616.45 | $37,826.47 | $45,789.98 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15 - 3MM PROBES | $1,932.03 | $1,932.03 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 22-ASPIRATION NEEDLES/POOL SUCTION TIPS | $8,881.40 | $8,881.40 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 22 - 5MM X 45CM VENTED TIPS | $2,224.44 | $2,224.44 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $11,709.15 | $11,709.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $41,577.10 | $41,577.10 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VITAL WIRE TWISTERS | $254.78 | $254.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VITAL WIRE TWISTERS | $254.78 | $254.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VITAL CRILE WOOD NEEDLE HOLDER | $82.96 | $82.96 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GILLIES LARGE SKIN HOOK | $115.18 | $115.18 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - ADSON FORCEPS/12-ADSON MICRO FORCEPS | $346.09 | $346.09 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 16 - PERIOSTEAL ELEVATORS | $1,092.60 | $691.98 | $400.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREER SEPTUM ELEVATORS | $38.34 | $24.32 | $14.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CUSHING TISSUE FORCEPS | $23.30 | $23.30 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CUSHING TISSUE FORCEPS | $23.30 | $23.30 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DESMARRES RETRACTOR/2 - FOMAN D-TEP RASP | $903.19 | $571.99 | $331.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-RIBBON RETRACTORS/LEKSELL RONG FULL | $471.68 | $298.69 | $172.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MALIS BIPOLAR FORCE/RIBBON RETRACTOR | $266.55 | $168.78 | $97.77 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DINGMAN FLEXSTEEL RETRACTOR/BABY RETRACTOR/BEYER FORCEP | $410.90 | $260.29 | $150.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - RIBBON RETRACTORS | $84.18 | $53.28 | $30.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MALIS TYPE BIPOLAR FORCE | $289.96 | $289.96 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OXIM UNIVERSAL PROBE | $152.25 | $152.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BATTERY CHARGERS | $530.35 | $335.92 | $194.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $1,419.71 | $1,419.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15CM LARGE ROUND HANDLE DISSECTED SCISSORS | $391.87 | $391.87 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15CM LARGE ROUND HANDLE DISSECTED SCISSORS | $126.65 | $126.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11-VARIOUS FORCEPS | $1,310.62 | $1,310.62 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/CLAMPS/SCISSORS | $1,825.92 | $1,825.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS/RETRACTORS | $1,370.04 | $1,370.04 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS/RETRACTORS | $1,548.34 | $1,548.34 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS DISSECTOR/ELEVATORS/FORCEPS | $3,206.95 | $3,206.95 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS DISSECTOR/ELEVATORS/ FORCEPS | $2,025.90 | $2,025.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS/RET RACTORS | $5,086.94 | $5,086.94 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SCISSORS/RASPS | $2,943.57 | $2,943.57 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS/RET RACTORS | $1,997.68 | $1,997.68 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SCISSORS/RETRACTORS | $1,610.24 | $1,610.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS/TUB ES | $593.26 | $593.26 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/BLADES | $227.97 | $227.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - FACELIFT SCISSORS | $1,878.31 | $1,878.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - X-LARGE MULTI PURPOSE TRAYS | $2,262.32 | $716.33 | $1,545.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AUFRICHT NASAL RETRACTOR 45MM | $46.81 | $29.64 | $17.17 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - KELLY RETRACTOR GRIP HANDLE | $28.73 | $21.38 | $7.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - ALLIS TISSUE FORCEPS | $52.96 | $52.96 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SCISSORS/MOUTH GAGS/RETRACTORS/BLAD ES | $6,995.86 | $6,995.86 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FERRIS SMITH TISSUE FORCEPS 2X3 175MM | $26.28 | $26.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GROOVED DIRECTORS W/TONGUE TIE | $6.41 | $6.41 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-MALLETS/2-BONE CUTTING FORCEPS/12-SUCTION TUBES | $1,858.01 | $1,858.01 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - CRASH CART BROSELOW BAGS | $1,926.05 | $1,219.80 | $706.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - CRASH CART BROSELOW BAGS | $1,375.75 | $871.34 | $504.41 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HUG-U-VAC STEEP TREND POSITIONER | $1,824.98 | $481.52 | $1,343.46 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - FERRIS SMITH TISSUE FORCEPS 2X3 175MM | $105.12 | $105.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - RICHARDSON RETRACTORS | $253.44 | $160.50 | $92.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - FERRIS SMITH TISSUE FORCEPS | $315.36 | $315.36 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11 - UTERINE CLAMP 240MM | $1,928.96 | $1,928.96 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 33 - FERRIS SMITH TISSUE FORCEPS | $867.24 | $867.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS/SCISSORS | $2,980.12 | $2,980.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS FORCEPS | $1,457.59 | $1,457.59 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SUPER CONDYLAR RETRACTOR | $320.42 | $202.92 | $117.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RETRACTOR SYSTEM | $65,260.18 | $41,331.46 | $23,928.72 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IRON INTERNS | $4,710.92 | $2,983.60 | $1,727.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CONTAINERS/BASKETS/LIDS | $15,440.73 | $4,889.49 | $10,551.24 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $8,060.10 | $8,060.10 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSERTS FOR LAPRASCOPIC TRAYS | $24,331.59 | $24,331.59 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - MERCEDES CANNULAS | $1,757.51 | $1,757.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - MALONEY BOUGIE DILATORS | $2,842.63 | $2,842.63 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. HA INSTRUMENT SET | $1,877.35 | $1,877.35 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. HA INSTRUMENT SET | $1,326.11 | $1,326.11 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. HA INSTRUMENT SET | $1,999.78 | $1,999.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. HA FREEFLAP INSTRUMENT SET | $2,082.98 | $2,082.98 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - STIMUPLEX HNS 12 NERVE STIMULATOR | $2,001.07 | $1,267.31 | $733.76 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EPKER OSTEOTOME 6MM | $188.36 | $188.36 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADULT MOLT MOUTH GAG | $266.30 | $266.30 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ERICH ARCH BAR ROLL | $49.00 | $49.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $22,070.21 | $22,070.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 20 - SM/MED/LRG CLIPS | $7,146.40 | $7,146.40 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BABY SENN MILLER RETRACTOR | $3,648.84 | $2,310.92 | $1,337.92 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $1,269.92 | $1,269.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10-FARRIOR EAR SPEC/7-HOUSE HOOK/18-DAVIS MOUTH GAG | $9,270.72 | $9,270.72 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS/BASKETS | $18,498.28 | $18,498.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PEEL PACK INSTRUMENTS | $8,463.80 | $8,463.80 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $9,337.00 | $9,337.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $8,967.19 | $8,967.19 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RIGHT ANGLE FORCEP 33CM | $219.91 | $219.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7-FORCEPS/2-ELECTROS URGICAL PROBES/2-KNOT PUSHERS | $2,598.97 | $2,598.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15-ATRAUMATIC FORCEPS/2-DEBANEY FORCEPS/14-DEBAKEY FORCEPS | $6,730.29 | $6,730.29 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - BABCOCK GRASPER FORCEPS 5MM | $1,302.64 | $1,302.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - DEBANEY FORCEPS | $651.32 | $651.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 38 - ATRAUMATIC-DEBANEY-DEBAKEY FORCEPS | $8,250.04 | $8,250.04 | $- |

Case 15-41684   Doc 39   Filed 11/04/15   Entered 11/04/15 10:14:08   Desc Main Document   Page 30 of 313

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 24 - PALPATION PROBES GRADUATED 5MM | $3,266.99 | $3,266.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 20 - ASPIRATION NEEDLES | $4,342.12 | $4,342.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 24 - 5MM X 32CM PACKAGE | $2,456.67 | $2,456.67 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SURGISTOOLS | $3,190.27 | $673.44 | $2,516.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CURETTE/2-CLOVERLEAF ELEVATOR/#3 KNIFE HANDLE | $2,048.85 | $2,048.85 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JACKET CABINET | $414.01 | $87.40 | $326.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - CANNULAS | $2,401.18 | $2,401.18 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - PENNFIELD WATCHMAKER 178MM | $319.90 | $319.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DEBAKEY FORCEPS | $78.52 | $78.52 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-MEDIUM CLIP APPLIER/10-SMALL CLIP APPLIER | $2,107.08 | $2,107.08 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KAYE SUPERCUT SCISSORS/6-WEITLANER RETRACTOR 2X3 | $483.63 | $483.63 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5-CONE SMALL F ER876/8-DESJARDINS GALLSTONE FORCEPS | $1,174.21 | $1,174.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - HOUSE HOOKS 1MM TIP | $235.77 | $235.77 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - PENNFIELD WATCHMAKER 178MM | $346.29 | $346.29 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15-DOYEN LAERAL SPECULUM/5-GVAVES OPEN SIDE VAG SPECMD | $1,246.71 | $1,246.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ATR SUCTION TUBES | $255.12 | $255.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5-CONE BIG F/15-GRAVES OPEN SIDE VAG SPECMD/5-HANK DILATOR | $1,651.19 | $1,651.19 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - UTERINE CLAMPS | $978.19 | $978.19 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BALL END ELEVATOR DOUBLE END | $126.44 | $80.14 | $46.30 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - DAVIS MOUTH GAG BLADES | $969.92 | $969.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WEDER TONGUE DEPRESSOR FEN LRG | $13.37 | $13.37 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15 - TC MAYO SCISSORS | $614.10 | $614.10 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KLEIN KUTZ SKIN HOOK/3-GERALD TISSUE FORCEPS | $78.57 | $78.57 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HEANEY RETRACTOR BLADE 73MM | $22.70 | $14.43 | $8.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-HOUSE BARBARA PICK STR 165MM/HOUSE HOOK 1MM TIP | $209.46 | $209.46 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KILLIAN SEPTUM SPECULUM SCREW | $82.30 | $82.30 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - EYES TONSIL SNARE | $399.35 | $399.35 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - TOWEL FORCEPS | $88.16 | $88.16 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COAKLEY ANTRUM CURETTE | $63.23 | $63.23 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 13-WEIBLAKESLEY RONGEURS/4-MASING ELEVATORS | $3,859.55 | $2,444.41 | $1,415.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COAKLEY ANTRM CURETE/JOSEPH BUTTON-END KNIFE | $104.83 | $104.83 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - FOMON RETRACTOR BALL POINTS | $535.19 | $338.96 | $196.23 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 16-GEMINI CLAMPS/BONE GRAFT TAMPER/T-HANDLE RETRACTOR | $1,053.81 | $1,053.81 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 45 - TISSUE FORCEPS 1X2 | $472.02 | $472.02 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-EVES TONSIL SNARES/4-TYDING TONSIL SNARES | $1,100.64 | $1,100.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BABY CRILE FORCEPS | $27.99 | $27.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - BOTTOM F/1/1 CONT PERFORAT | $1,191.83 | $1,191.83 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - BABY CRILE FORCEPS | $111.97 | $111.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - TYDING TONSIL SNARES | $284.09 | $284.09 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11 - RANKIN FORCEPS LONG KELLY | $149.32 | $149.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-BONE TAMPER 5MM/2-ALLIGATOR FORCEPS | $480.56 | $480.56 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FOMON SCISSORS/2-GLASSMAN NON-CRUSHING GASTRO CLAMP | $357.84 | $357.84 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MASING ELEVATOR/4-ALLIGATOR FORCEPS/7-GRUENWALD FORCEPS | $972.79 | $972.79 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WIRE HOLDING FORCEPS | $55.20 | $55.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - RANKIN FORCEPS LONG KELLY | $40.72 | $40.72 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - SILICONE CUSHIONING PAD | $217.42 | $217.42 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-FULL SIZE LID W/ RETENTION PLATE/4-ENDORACK W/BASKET | $2,942.37 | $2,942.37 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5-PRATT DILATORS/5-RETENTION PLATE/5-PERF BASKET | $2,772.17 | $2,772.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10-BOTTOM CONT PERFORAT/10-PERG BASKET/10-RETENTION PLATES | $6,626.42 | $6,626.42 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9-CONTAINERS W/LIDS/3-SILICONE CUSHIONING PADS | $2,084.84 | $2,084.84 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18-CONTAINERS/6-SILICONE CUSHIONING PADS | $4,235.11 | $4,235.11 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SYMBOL CORDLESS SCANNER | $803.76 | $803.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAGILL FORCEPS | $1,214.31 | $1,214.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CONTAINERS/BASKETS/LIDS | $2,785.88 | $882.26 | $1,903.62 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---------|------------------------|---------------|--------------------------|----------------|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6-TURRIER SPATULA/6-GORNEY SUPERCUT SCISSORS/6-KAYE SCISSORS | $865.76 | $865.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 61-VARIOUS FORCEPS/8-RICHARDSON RETRACTORS | $1,867.74 | $1,867.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 31 - FARRIOR EAR SPEC | $1,652.91 | $1,652.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BONE TAMP 6MM | $69.82 | $69.82 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SILICONE TUNGSTEN HURST SET OF 21 BOUGIES | $4,007.76 | $4,007.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-ES100X MINIDOP/3-8 MHZ SURGICAL PROBE | $2,752.80 | $1,743.44 | $1,009.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - INSTRUMENT HOLDERS/3-HOLDING BAR FOR TRAYS | $238.48 | $238.48 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROSECT CURETTE KIT | $5,697.91 | $5,697.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - APTIMAX TRAY | $1,095.32 | $1,095.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GI SCOPE CABINET | $3,422.13 | $722.39 | $2,699.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - BACKHAUS FORCEPS | $93.77 | $93.77 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - JOSEPH PERIOSTEAL ELEVATORS | $145.53 | $92.19 | $53.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SPURLING RONGUER/JOSEPH DOUBLE HOOK | $277.18 | $277.18 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - JOSEPH DOUBLE HOOK 5MM | $67.11 | $67.11 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - JOSEPH PERIOSTEAL ELEVATORS | $85.50 | $54.16 | $31.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JOSEPH DOUBLE HOOK 5MM | $46.29 | $46.29 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - GEMINI CLAMPS | $79.30 | $79.30 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GEMINI CLAMP | $52.38 | $52.38 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - COTTLE SEPTUM SPEC | $146.79 | $146.79 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BACKHAUS FORCEPS | $32.29 | $32.29 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIENNA NASAL SPEC ORIG 33MM | $67.39 | $67.39 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - BACKHAUS FORCEPS | $59.61 | $59.61 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - BACKHAUS FORCEPS | $59.61 | $59.61 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-JARIT TOWEL FORCEPS/RIBBON RETRACTOR/DINGMAN MOUTH GAG/VAG SPE | $4,004.22 | $4,004.22 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 17-CASTROVIEJO CALIPER/64-RING RETRACTORS | $7,507.64 | $7,507.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RIBBON RETRACTOR | $34.65 | $22.01 | $12.64 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOLZHEIMER RETRACTOR 4IN | $110.74 | $70.16 | $40.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $1,338.84 | $1,338.84 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $248.27 | $248.27 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7-MTO-GINSBERG CALIPER/5-JOSEPH PERIO ELEV/5-GUTHRIE PRONG HOOK | $2,766.74 | $2,766.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAYFIELD INSTRUMENT WALL STORAGE UNIT | $1,623.37 | $342.75 | $1,280.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JOSEPH PERIOSTEAL ELEVATOR | $30.02 | $19.00 | $11.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-JARIT BAYONETS/CASTROVIEJO CALIPER | $712.23 | $712.23 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-INJECTION NEEDLES/2-PICKLE FORKS/4-CANNULAS | $1,149.41 | $1,149.41 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - MERCEDES CANNULAS | $1,279.71 | $1,279.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SALYER BONE HOLDING FORCEPS | $850.85 | $850.85 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OBWEGESER-FREER ELEVATOR | $159.13 | $100.74 | $58.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VC10 BERKLEY VACUUM CURETTE | $7,656.76 | $2,424.76 | $5,232.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIEGO SINUS SHAVER FOOTSWITCH | $1,120.39 | $709.55 | $410.84 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - WYLIE RETRACTOR | $2,128.22 | $1,347.86 | $780.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SUPERCUT SCISSORS | $1,174.51 | $1,174.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DOYEN ELEVATOR | $53.18 | $33.72 | $19.46 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - WYLIE RETRACTORS | $711.34 | $450.54 | $260.80 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - GORNEY TURBINATE SCISSORS | $3,736.36 | $3,736.36 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIEGO SINUS SHAVER FOOTSWITCH COUPLER | $79.98 | $50.62 | $29.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIEGO RESPOSABLE CORD | $688.30 | $435.88 | $252.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIEGO SINUS SHAVER | $10,275.86 | $6,508.04 | $3,767.82 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DIEGO TRIGGER ENABLED HANDPIECE | $11,617.85 | $7,357.94 | $4,259.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - DESJARDINS GALLSTONE FORCEPS | $598.43 | $598.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CURETTE/2-CLOVERLEAF ELEVATOR/#3 KNIFE HANDLE | $2,048.85 | $2,048.85 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SYMBOL DIGITAL IMAGER SCANNERS | $5,963.38 | $5,963.38 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DATA MATRIX SCANNERS | $14,418.90 | $14,418.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - SYMBOL CORDED SCANNERS | $1,037.58 | $1,037.58 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-SYMBOL CORDED SCANNERS/4-SYMBOL CORDLESS SCANNERS | $4,598.47 | $4,598.47 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROTECTION ORGANIZER | $150.47 | $31.90 | $118.57 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - NIBP DUAL ADULT AIR HOSE | $114.31 | $36.13 | $78.18 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - PERIOSTEAL ELEVATORS | $530.46 | $335.93 | $194.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CURVED SINGLE CLAMP FOR VEINS 16MM | $126.65 | $126.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DISSECTED SCISSORS | $391.87 | $391.87 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - KAHN UTERINE TRIGGER CANNULA | $276.00 | $276.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICRO PLASTIC INSTRUMENT SET | $7,851.90 | $7,851.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - TYRELL HOOK 2MM | $156.27 | $156.27 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KAHN UTERINE TRIGGER CANNULA | $530.65 | $530.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - PERIOSTEAL ELEVATORS | $275.53 | $169.87 | $105.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - TYRELL HOOK 2MM | $468.81 | $468.81 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - LIPOSUCTION INSTRUMENT SETS | $10,836.21 | $10,836.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ANTERIOR CONDYLE RETRACTOR | $160.21 | $160.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TRIAGE METERPRO KIT | $2,725.46 | $2,725.46 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ROWE'S MAX DISIMPACT FORCEPS | $636.52 | $636.52 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - FARRIOR EAR SPEC | $1,836.30 | $1,836.30 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BLACK BELT ACF RETRACTOR W/EXTRA BLADES | $27,112.89 | $27,112.89 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - OP UNIVERSAL INSTRUMENT RACKS | $1,326.60 | $818.07 | $508.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DOPPLER 8.0 PENCILS | $1,868.71 | $1,152.38 | $716.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROCARE CASE FLEX LARGE/3-MICROCARE CASE FLEX MED | $2,810.71 | $1,271.48 | $1,539.23 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - SPINE RETRACTOR BLADE HANDLE | $3,978.07 | $2,519.41 | $1,458.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - OSTEOTOME SPATULA 7MM | $205.68 | $205.68 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GERALD TISSUE FORCEPS 18CM | $67.66 | $67.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MOLT MOUTH  GAG-CHILD | $257.64 | $257.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - OMNICART CHART CAROUSELS | $4,073.61 | $610.96 | $3,462.65 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SINUS INSTRUMENTS | $10,154.72 | $10,154.72 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - VEBTED TIP 5MMX45CM | $633.24 | $633.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 35-VARIOUS FORCEPS/3-LAP INSTR TRAYS/NEEDLE HOLDER | $10,306.73 | $10,306.73 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - MF IRR/TI 8 3/3 1.5MM TIP | $5,658.12 | $5,658.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 -  D-FLEX GRASPERS | $14,698.07 | $14,698.07 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - RIGHT D-DRIVE NEEDLE HOLDER | $8,489.54 | $8,489.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - LEFT D-DRIVE NEEDLE HOLDER | $9,272.74 | $9,272.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SUPER CUT FACELIFT SCISSORS | $613.43 | $613.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10-BEASLEY BABCOCK TISSUE FORCEPS/LAMBOTTE OSTEOTOME | $752.99 | $752.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - SCS FACELIFT KAY CVD 15CM | $1,022.55 | $1,022.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - OSTEOTOME SPATULA 7MM | $438.41 | $438.41 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STAINLESS TABLE/CASTERS | $616.85 | $370.08 | $246.77 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $35,947.91 | $35,947.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR BOSS-IVD RONGUER RETRACTOR | $5.05 | $5.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000713 | $3,659.97 | $3,659.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000874 | $221.20 | $221.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000916 | $395.40 | $395.40 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000605 | $54.47 | $11.43 | $43.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000143 | $1,367.64 | $1,367.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000135 | $27.24 | $27.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001012 | $1,444.55 | $1,444.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000130 | $400.09 | $400.09 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000133 | $84.56 | $84.56 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000131 | $83.37 | $83.37 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000134 | $88.49 | $58.66 | $29.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001017 | $1.05 | $1.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000601 | $373.85 | $373.85 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000144 | $6.14 | $6.14 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSETS #000137-138 | $651.51 | $651.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000139 | $662.90 | $662.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000140 | $237.01 | $237.01 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSETS #000128-129 | $99.32 | $99.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000132 | $252.73 | $252.73 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18 - BIPOLAR FORCEPS | $11,454.73 | $11,454.73 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - BIPOLAR FORCEPS | $2,233.47 | $2,233.47 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - NDL HANDLE 18CM LARGE SCISSORS | $1,091.50 | $1,091.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HAG CAPISCO CHAIR | $910.06 | $182.15 | $727.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ROD CUTTER HAND HELD | $4,128.93 | $4,128.93 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 21 - 5MM ROTATING HANDLE RETRACTORS | $9,290.56 | $5,574.30 | $3,716.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SUPER CUT FACELIFT SCISSORS | $644.82 | $644.82 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - MARYLAND DISSECTING FORCEPS 5MM | $700.27 | $700.27 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GRASPERS D-FLEX 5M-RESTOCKING FEE | $609.34 | $609.34 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - SINGLEY/SCHROEDER FORCEPS | $404.51 | $404.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CARTILAGE TORIUMI | $654.15 | $654.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ROUND KNIFE/2-WULLSTEIN NEEDLES | $233.40 | $233.40 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - STORAGE CABINETS | $686.85 | $137.50 | $549.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $3,748.00 | $3,748.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TESSIER CRAIOFACIAL CALIPER | $308.51 | $308.51 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FINE DISSECTING KAYE SCISSOR | $162.57 | $162.57 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $1,596.55 | $1,596.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000043 | $1,808.84 | $1,808.84 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000042 | $18,829.37 | $18,829.37 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001119 | $86.47 | $86.47 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000964 | $521.98 | $107.30 | $414.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001124 | $93.38 | $93.38 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000115 | $2,183.39 | $1,447.85 | $735.54 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001128 | $1,575.08 | $432.75 | $1,142.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000967 | $790.02 | $790.02 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000966 | $1,527.05 | $1,527.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000965 | $4,527.03 | $4,527.03 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT ON ASSET #000468 | $1,281.87 | $849.98 | $431.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001135 | $632.35 | $632.35 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - ROTATABLE HANDLE W/RATCHET | $2,021.04 | $2,021.04 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - ANVIL INSERT GRASPER 10MM | $4,904.93 | $4,904.93 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - EXTENDED LENGTH SHEATH 10MM | $1,729.22 | $1,729.22 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - GASTRIC BAND FORCEPS | $4,258.29 | $4,258.29 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - HARRINGTON RETRACTOR | $557.98 | $334.80 | $223.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - TEBBETT'S FIBEROPTIC SS RETRACTORS | $3,848.82 | $2,245.20 | $1,603.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - 4.55MM CURETTES/2 - 6.0MM CURETTES | $823.92 | $801.04 | $22.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 36 - DAVIS BRAIN SPAT N-SILVER | $817.79 | $795.08 | $22.71 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-HESS NERVE RETRACTORS | $400.53 | $233.66 | $166.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - HESS NERVE RETRACTORS 3MM | $435.17 | $253.81 | $181.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - 8 MHZ SURGICAL PROBES | $742.41 | $721.79 | $20.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CLEANASCOPE STARTER KIT | $2,721.20 | $2,645.62 | $75.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CLEANASCOPE TRAYS & LIDS | $1,828.65 | $1,777.86 | $50.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - SYMMETRY OSTEO-GOUGE CASE & ACCESSORIES | $3,623.98 | $3,523.32 | $100.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TESSIER-KAWAMOTO OSTEO 18CM | $378.88 | $368.36 | $10.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - KAYE FACELIFT SCISSORS | $428.51 | $416.61 | $11.90 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - JOSEPH PERIO ELEVATOR STYLE 2 | $239.57 | $139.71 | $99.86 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CRONIN PALATE ELEVATOR MED | $89.08 | $51.97 | $37.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - FARRIOR EAR SPEC ROUND | $1,530.25 | $637.69 | $892.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CLEANASCOPE STARTER KIT | $2,706.25 | $2,631.08 | $75.17 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - GASTRIC BANDING RETRACTORS | $3,428.29 | $1,999.90 | $1,428.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CRANK HANDLE WITH TORQUE LIMITER | $415.17 | $403.64 | $11.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - COTTLE NASAL SPEC BLADE | $686.05 | $667.00 | $19.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - BALLENGER SPONGE FORCEPS | $137.34 | $133.53 | $3.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - IRIS SCISSORS/COTTLE KNIFE GUIDE RETRACTOR | $236.45 | $229.89 | $6.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-SPURLING KERRISON RONGUER/2-KERRISON RONGUER | $1,882.06 | $1,829.79 | $52.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - RUGGLES MICRO KERRISON RONGUER | $1,337.49 | $1,300.34 | $37.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-KERRISON STERLIZATION TRAYS | $2,582.67 | $2,510.93 | $71.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 22-MICRO KERRISON RONGUERS | $19,054.99 | $18,525.69 | $529.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SURGICAL SCISSORS/FORCEPS/RETRACTORS | $1,125.66 | $1,094.40 | $31.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ENDOPATH NEEDLE HOLDER | $3,272.29 | $3,181.40 | $90.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - HL90 FLUID WARMERS | $2,273.25 | $920.06 | $1,353.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ATR SINGLE ACTION GRASPER | $2,075.45 | $1,960.14 | $115.31 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DUROGRIP NEEDLE HOLDER | $1,226.48 | $1,158.35 | $68.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - D-DRIVE NEEDLE HOLDERS | $5,927.96 | $5,598.63 | $329.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ROTATOR CUFF GRASPERS | $2,365.26 | $2,233.85 | $131.41 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---------|-------------------------|---------------|--------------------------|----------------|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DOERGES DIFFICULT AIRWAY BLADE | $4,667.25 | $4,407.96 | $259.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ATR GRASPER 42CM | $4,150.91 | $3,920.30 | $230.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DUROGRIP NEEDLE HOLDER | $1,226.47 | $1,158.34 | $68.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DUROGRIP NEEDLE HOLDERS | $2,452.95 | $2,316.68 | $136.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DUROGRIP NEEDLE HOLDERS | $2,452.95 | $2,316.68 | $136.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - SPO2 MONITOR KIT | $4,886.20 | $1,384.48 | $3,501.72 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HUG-U-VAC STEEP TREND POSITIONER | $1,824.74 | $344.76 | $1,479.98 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FIBERTAPE CUTTER | $1,128.89 | $1,066.18 | $62.71 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARH/22 IRON INTERN RETRACTOR" | $13,313.67 | $7,544.41 | $5,769.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- DP-M350 DOPPLER MONITOR | $7,577.50 | $4,293.87 | $3,283.63 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PELOSI MANIPULATOR SET | $1,533.26 | $1,448.07 | $85.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- INSTRUMENT SETS | $9,859.94 | $9,312.17 | $547.77 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MYOSURE TISSUE REMOVAL DEVICE | $4,234.20 | $3,998.97 | $235.23 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SKEETER OTO-TOOL SET | $5,363.20 | $5,065.25 | $297.95 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3- TRNS SELF RTN RETRACTOR | $9,106.64 | $5,160.50 | $3,946.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3- LNG SELF RTN RETRACTOR | $9,106.64 | $5,160.50 | $3,946.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- VRTBL BODY RETRACTOR RGH | $4,788.98 | $2,713.80 | $2,075.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- VRTBL BODY RETRACTOR LEFT | $4,788.98 | $2,713.80 | $2,075.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- RETRACTOR DRL GLIDE RIGHT | $2,473.30 | $1,401.49 | $1,071.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- RETRACTOR DRL GLIDE LEFT | $2,473.30 | $1,401.49 | $1,071.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ASP II ASPIRATOR | $4,263.32 | $1,208.02 | $3,055.30 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---------|------------------------|---------------|--------------------------|----------------|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INFILTRATION PUMP W/KIT | $2,710.70 | $768.06 | $1,942.64 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000303 | $3,947.49 | $2,617.60 | $1,329.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000274 | $627.00 | $230.65 | $396.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000275 | $491.70 | $326.02 | $165.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PEDI GLIDESCOPE ADD ON KIT | $6,366.02 | $2,475.67 | $3,890.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COMPACT CTSTO-URETHROSCOPE & ACCESSORIES | $14,518.63 | $5,242.85 | $9,275.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COMPACT CTSTO-URETHROSCOPE & ACCESSORIES | $14,518.63 | $5,242.85 | $9,275.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KRONNER SIDE-KICK SYSTEM | $20,629.25 | $6,876.42 | $13,752.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FIBER CYSTO-URETHROSCOPE | $5,402.00 | $1,500.58 | $3,901.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JMP CUSTOM DECONTAMINATION SINK | $10,380.31 | $1,124.50 | $9,255.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JMP CUSTOM DECONTAMINATION SINK | $10,380.30 | $1,124.50 | $9,255.80 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WATER BATH 5L DIGITAL | $754.03 | $356.10 | $397.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - RACKS | $781.11 | $128.54 | $652.57 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DOUBLE CUBITAINER CART | $233.28 | $76.93 | $156.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - STEP STOOLS | $126.15 | $126.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CUFFLATOR INFLATOR | $394.83 | $217.77 | $177.06 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CRASH CART EQUIPMENT | $913.36 | $301.42 | $611.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - LARYN BLADES | $104.92 | $104.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CRASH CART INSTRUMENTS | $375.65 | $124.06 | $251.59 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 68 - BLADES | $3,145.04 | $3,145.04 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - BLADES | $277.75 | $277.75 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VENTIPAC CARRYING CASE | $189.58 | $62.63 | $126.95 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - PULSE OX/CARRYING CASES | $3,231.24 | $1,526.22 | $1,705.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - EZPAP MOUTHPIECE | $485.91 | $485.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIGITAL BABY SCALE | $628.02 | $137.95 | $490.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BABY SCALE CART | $223.87 | $73.88 | $149.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - BARIATRIC SCALES | $4,581.51 | $1,511.83 | $3,069.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 25 - WHEELCHAIRS | $6,226.69 | $4,129.00 | $2,097.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 32 - TEMPORAL SCANNER THERMOMETERS | $13,592.40 | $9,013.12 | $4,579.28 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 32 - THERMOMETER MOUNTS | $2,893.92 | $1,919.03 | $974.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAST CART | $2,185.28 | $721.06 | $1,464.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 24 - TEMPORAL LOBE SCANNER THERMOMETERS | $10,199.30 | $6,763.21 | $3,436.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - WELCHALLYN PRESSURE CUFFS | $8,247.77 | $4,550.10 | $3,697.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIGITAL BABY SCALE | $628.02 | $137.95 | $490.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BABY SCALE CART | $223.87 | $73.88 | $149.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - BARIATRIC SCALES | $4,581.51 | $1,511.83 | $3,069.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - ES100X MINIDOP - DIEP FLAPS | $5,803.28 | $5,803.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIGITAL THERMOMETER | $74.10 | $49.20 | $24.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - FILE CARTS | $555.48 | $183.24 | $372.24 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - FILE OMNICARTS | $2,469.72 | $814.96 | $1,654.76 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80 - ERGOTRON CPU MOUNTS | $9,484.00 | $1,561.37 | $7,922.63 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 54 - OVERBED TABLES | $19,366.75 | $4,088.46 | $15,278.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - DISSECTORS | $746.89 | $746.89 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - WEITLANER RETRACTOR 2X3 | $131.74 | $131.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - MR850 HEATERS & ACCESSORIES | $4,072.20 | $4,072.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BROSELOW MEDICAL TAPE/7-BROSELOW OUTER SHELL | $2,261.02 | $734.77 | $1,526.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - ACCESSORIES FOR EXAM TABLES | $9,867.78 | $2,137.99 | $7,729.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - DASH MONITORS | $47,432.79 | $15,020.32 | $32,412.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3RD FLOOR TELEMETRY | $189,342.40 | $59,958.36 | $129,384.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - PATIENT MONITORS & ACCESSORIES | $13,797.21 | $4,139.27 | $9,657.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL 2 GOLDSEAL DASH 4000 PATIENT MONITORS & ACCESSORIES | $3,449.26 | $1,034.73 | $2,414.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000018 | $31,604.10 | $10,429.10 | $21,175.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HEAD BUTLER ANESTHESIA SCREEN | $919.94 | $434.47 | $485.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BLOOD MIXER/ROCKER | $299.00 | $164.99 | $134.01 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STANDS & BINOCULAR TUBES | $2,466.68 | $1,635.63 | $831.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - ACCU CHECK METERS | $5,978.65 | $3,964.47 | $2,014.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MLTSTX REAG STRIP | $90.59 | $90.59 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RX TABLE & ACCESSORIES | $2,621.14 | $538.73 | $2,082.41 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000279 | $1,508.99 | $1,000.66 | $508.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BIODEX MRI STRETCHER | $2,787.44 | $919.85 | $1,867.59 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MRI MAGNET | $132.16 | $87.67 | $44.49 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BIODEX MRI WHEELCHAIR | $2,770.00 | $1,836.79 | $933.21 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 27 - LEAD APRONS | $6,693.91 | $5,438.82 | $1,255.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MRI COMPAT STAINLESS CART | $275.69 | $87.39 | $188.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - MULTI USE CARTS | $1,172.46 | $371.26 | $801.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - LEAD APRONS | $500.84 | $396.50 | $104.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - LEAD APRONS | $817.71 | $647.37 | $170.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 40 - LEAD APRONS | $10,952.85 | $8,671.01 | $2,281.84 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - LEAD APRONS | $1,108.98 | $877.94 | $231.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RADIOLOGY STARTUP EQUIPMENT | $2,361.81 | $1,495.79 | $866.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-TILE MATS/2-APRON PEG BOARD/1-UTILITY CART | $1,707.67 | $1,081.49 | $626.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ULTRASOUND PREMIUM PROBE RACK | $554.01 | $250.65 | $303.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-REG MOBILE BARRIER SHIELDS/2-PORTA SHIELDS | $9,912.61 | $2,973.80 | $6,938.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - LEAD APRONS | $2,090.46 | $1,524.26 | $566.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RADIATION SURVEY METER | $1,621.65 | $574.27 | $1,047.38 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10-N560 PULSE OX-AD | $16,237.50 | $7,669.61 | $8,567.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 79-PULSE OX PROBES | $14,000.81 | $6,613.03 | $7,387.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 13 - QC ADAPTORS | $262.85 | $124.10 | $138.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 1-BIN/CASSETTE SUPPLY CART | $276.72 | $91.40 | $185.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 LIGHT DUTY CART-PLATINUM | $535.32 | $176.59 | $358.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2.5 CUFT REFRIGERATOR | $680.89 | $224.62 | $456.27 |

Case 15-41684 Doc 30 Filed 11/04/15 Entered 11/04/15 10:14:08 Desc Main Document Page 47 of 313

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TABLE W/SHELF | $703.63 | $154.51 | $549.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-GALLON STORAGE CABINET | $565.07 | $119.32 | $445.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - WASTE RECEPTACLES | $1,517.67 | $1,517.67 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - WASTE RECEPTACLES | $3,035.33 | $3,035.33 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRO TEAM QUARTERVAC HEPA ATTACHMENT | $366.81 | $366.81 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - EUREKA 15 UPRIGHT VACUUMS" | $570.70 | $225.91 | $344.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - LINEN HAMPERS | $2,240.97 | $2,240.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MOPS/HANDLES/BUCKETS | $761.01 | $761.01 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WIRE SHELVING | $8,607.90 | $5,451.68 | $3,156.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SHELF DIVIDERS | $271.28 | $171.77 | $99.51 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PAINT & INK STORAGE CABINET | $640.09 | $135.26 | $504.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 23-BIN CONTAINERS/11-PEGBOARDS | $428.85 | $271.67 | $157.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-CONTAINERS/150-WASTEBASKETS/2-LINERS | $967.28 | $612.57 | $354.71 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - LADDERS | $1,043.59 | $1,043.59 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CENTRAL SUPPLY TABLE | $3,038.58 | $641.45 | $2,397.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - SHELF LINER | $61.28 | $61.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 25 - SHELF LINERS | $787.74 | $787.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - SHELF LINERS | $145.18 | $145.18 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80 - VARIOUS CARTS | $35,225.71 | $11,624.15 | $23,601.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 67 - LINEN HAMPERS | $12,712.17 | $4,194.98 | $8,517.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - RUBBERMAID CUBE TRUCKS | $1,526.94 | $503.93 | $1,023.01 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - LINEN HAMPERS | $1,477.82 | $487.77 | $990.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80 - VARIOUS CARTS | $35,225.70 | $11,624.15 | $23,601.55 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STARTUP LINEN | $34,194.14 | $22,674.25 | $11,519.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - GOWNS | $555.84 | $368.55 | $187.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LINEN HAMPERS/CONTAINERS | $15,788.56 | $15,788.56 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 50 - 6 OUTLET HOSPITAL GRADE POWER STRIPS | $6,904.00 | $2,128.67 | $4,775.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SAMSUNG 46 LCD TV" | $1,074.00 | $626.50 | $447.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADDITIONAL PAGING SPEAKERS | $5,845.50 | $1,704.88 | $4,140.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 125 - PATIENT ROOM WALL CLOCKS | $2,589.88 | $2,517.94 | $71.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ID PEEK-A BOO CARDS | $2,342.89 | $2,342.89 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADMISSIONS ARTWORK | $1,999.26 | $1,999.26 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - STORAGE CABINETS | $1,654.30 | $349.22 | $1,305.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MSDS ON DEMAND/CHECMICAL SPILL HOTLINE/POISON CONTROL | $660.06 | $660.06 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST ON GE #24001 | $22,944.13 | $22,944.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST ON GE #27001 | $11,661.47 | $7,732.78 | $3,928.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST ON GE #67001 | $11,585.14 | $11,585.14 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST SIEMENS 36 MO | $1,884.45 | $1,884.45 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT FOR ASSET #000276-000278 | $3,496.47 | $1,153.74 | $2,342.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NEURO SOFTWARE W/INSTRUMENTS | $30,228.00 | $30,228.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NEURO SOFTWARE W/INSTRUMENTS | $60,456.00 | $60,456.00 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NEURO SOFTWARE W/ INSTRUMENTS | $18,191.55 | $18,191.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILIZATION REMOTE MONITORING | $21,844.87 | $6,002.83 | $15,842.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NMIS SINGLE SYSTEM SOFTWARE | $9,553.06 | $9,553.06 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REMISOL ADVANCE DATA MANAGER | $13,531.25 | $13,531.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REMISOL ADVANCE 5YR SERVICE AGREEMENT | $6,922.59 | $4,590.39 | $2,332.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RALS-PLUS TECHNOLOGY LICENSE | $3,014.45 | $3,014.45 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE FOR LAB INTERFACES | $6,495.00 | $6,495.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | APRON MONITORING SOFTWARE | $2,791.05 | $2,791.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NDD CORE PACKAGE ACCESS | $774.59 | $774.59 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ECHO CLOUD HOSTING AGREEMENT/LICENSE | $13,801.87 | $13,801.87 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAB INTERFACES SOFTWARE | $16,237.50 | $16,237.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE CLINITEK INTERFACE | $3,247.50 | $3,247.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000060 | $2,117.47 | $1,376.32 | $741.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001259 | $4,234.93 | $2,808.24 | $1,426.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001256 | $1,648.23 | $1,092.94 | $555.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001257 | $995.01 | $659.77 | $335.24 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001258 | $69.96 | $46.44 | $23.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUITEC/MEDITECH INTERFACES | $2,750.00 | $2,750.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON DEPOSIT-#16572 | $226.89 | $226.89 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUITEC/MEDITECH INTERFACES | $1,488.45 | $1,488.45 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE | $18,000.00 | $18,000.00 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE - SALES TAX | $1,485.00 | $1,485.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE PROF HOURS | $323.13 | $323.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VMWARE SERVER SOFTWARE | $28,462.27 | $28,462.27 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VMWARE SOFTWARE | $66,411.95 | $66,411.95 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE-1ST PAYMENT | $240,856.25 | $240,856.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE-2ND PAYMENT | $94,718.75 | $94,718.75 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE LICENSE-3RD PAYMENT | $58,455.00 | $58,455.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOFTWARE CONFIG-ENGINEER COSTS | $3,415.96 | $3,415.96 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INTERFACE ENGINE | $19,052.00 | $19,052.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ECHO LICENSE AGREEMENT | $29,944.66 | $29,944.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETFAX W/MEDITECH DISTRIBUTION WIZARD | $10,337.88 | $10,337.88 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LEXICOMP KNOWLEDGE SOLUTION | $3,628.54 | $3,628.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS TRAINING - 2 STUDENTS | $3,236.68 | $3,236.68 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS LICENSE | $6,519.36 | $6,519.36 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | E FORMS SOFTWARE | $5,493.15 | $5,493.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE-PROFESSIONAL SERVICES FOR SETUP | $8,476.24 | $8,476.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUITEC SOFTWARE LICENSE | $9,201.25 | $9,201.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUITEC SOFTWARE CONSULTING FEES/REIMB | $22,424.20 | $22,424.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | E FORMS SOFTWARE-PROFESSIONAL SERVICES | $2,315.74 | $2,315.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROSOFT 3 YR LICENSE | $96,712.43 | $96,712.43 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HYLAND SOFTWARE MAINTENANCE | $58,666.75 | $58,666.75 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HYLAND SOFTWARE MAINTENANCE-ENGR COSTS | $14,055.67 | $14,055.67 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HYLAND SOFTWARE MAINTENANCE-ENGR COSTS | $9,923.66 | $9,923.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROSOFT SERVER SOFTWARE/MICROSOFT DESKTOP SOFTWARE | $3,454.70 | $3,454.70 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ADO ACROBAT PRO 10 WIN | $951.58 | $951.58 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PORTAL IMPLEMENTATION-PROF SERVICES | $15,371.50 | $15,371.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TEST SYSTEM CONFIG-PROF SERVICES | $2,621.69 | $2,621.69 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EFORMS SOFTWARE - PROF SERVICES | $9,424.52 | $9,424.52 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRODUCTION SYSTEM CONFIG - PROF SERVICES | $3,974.81 | $3,974.81 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRODUCTION SYSTEM CONFIG-PROF SERVICES/REIMB | $3,127.71 | $3,127.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRODUCTION SYSTEM CONFIG-PROF SERVICES | $5,082.66 | $5,082.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TEST SYSTEM CONFIG - PROF SERVICES | $1,945.12 | $1,945.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MEDITECH SOFTWARE - 10% | $119,188.66 | $119,188.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ECHO CREDENTIALING MGMT SYSTEM-2ND INSTALLMENT | $59,889.31 | $59,889.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000321 | $9,083.66 | $9,083.66 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000322 | $36,334.65 | $36,334.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000480 | $36,334.65 | $36,334.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000323 | $1,027.13 | $1,027.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000843 | $375.87 | $375.87 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE PROFESSIONAL SERVICES | $1,860.55 | $1,860.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE PROFESSIONAL SERVICES | $2,565.33 | $2,565.33 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE PROF SERVICES | $5,462.13 | $5,462.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000098 | $1,465.60 | $1,465.60 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000107 | $3,419.72 | $3,419.72 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000711 | $7,271.70 | $7,271.70 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001141 | $7,271.70 | $7,271.70 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VPN SETUP FOR MEDITASSOCIATES | $6,900.94 | $6,709.25 | $191.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACAP SOFTWARE | $29,777.76 | $29,777.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001280 | $705.38 | $467.70 | $237.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MEDITECH SOFTWARE UPGRADE | $13,773.33 | $12,242.96 | $1,530.37 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ECHO SOFTWARE | $2,900.00 | $2,416.68 | $483.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001266 | $705.38 | $587.82 | $117.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001259 | $4,234.93 | $3,529.13 | $705.80 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001256 | $1,648.23 | $1,373.53 | $274.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001303 | $995.01 | $829.20 | $165.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001304 | $69.96 | $58.30 | $11.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #001305 | $2,117.47 | $1,764.59 | $352.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HYLAND SOFTWARE PROF SERVICES | $6,564.49 | $6,564.49 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HYLAND SOFTWARE LICENSE | $3,635.85 | $8,525.36 | $(4,889.51) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRODUCTION SYSTEM CONFIG-ENGR COSTS | $3,815.99 | $3,815.99 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AP SCANNER CONFIGURATION | $198.24 | $198.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRODUCTION SYSTEM CONFIG-PROF SERVICES | $3,024.89 | $3,024.89 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ERGOTRON STYLEVIEW SIT-STAND COMBO | $1,725.67 | $1,144.34 | $581.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - CROSSFIRE CONSOLES | $19,689.98 | $13,056.49 | $6,633.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DICOM COMPLETE BUNDLE MONITOR | $3,585.24 | $2,151.13 | $1,434.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6-E-SIGNATURE LCD PADS | $6,093.39 | $6,093.39 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WI-FI CELLULAR BOOSTER | $15,731.92 | $10,431.84 | $5,300.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARUBU WIRELESS CONTROLLER | $19,256.50 | $12,769.01 | $6,487.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FATPIPE NETWORK EQUIPMENT | $6,540.47 | $4,336.98 | $2,203.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WI-EX CELLUALR BOOSTING | $47,195.76 | $31,295.67 | $15,900.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WI-EX CELLULAR BOOSTING | $47,195.76 | $31,295.67 | $15,900.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK EQUIPMENT-FATPIPE | $6,540.47 | $4,336.98 | $2,203.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WI-EX CELLULAR BOOSTING | $47,195.76 | $31,295.67 | $15,900.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK EQUIPMENT-FATPIPE | $6,540.47 | $4,336.98 | $2,203.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK EQUIPMENT | $2,180.16 | $1,445.67 | $734.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DIGI POSRT SERVER TS 16 | $2,452.45 | $1,626.19 | $826.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KODAK 3610 TRUPER SCANNER | $6,285.47 | $6,285.47 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - KODAK I2800 SCANNERS | $17,209.50 | $17,209.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - 4 YEAR PRINTER COVERAGE | $593.76 | $493.41 | $100.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | QUANTUM SUPERLOADER LTO4 4HH DRIVE | $7,876.19 | $7,876.19 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10FT SCSI CABLE | $53.69 | $53.69 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - ZEBRA THERMAL PRINTERS | $10,995.83 | $10,995.83 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 ADDTIONAL CXNS-INTERFACE ENGINE | $25,980.00 | $17,227.42 | $8,752.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PATIENT/VISITOR PAGING SYSTEM | $7,718.22 | $2,546.90 | $5,171.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IBM SERVERS - PROFESSIONAL SERVICES | $10,175.50 | $6,747.41 | $3,428.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NEW IBM SERVERS | $93,931.79 | $62,286.49 | $31,645.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IBM SERVERS - PROFESSIONAL SERVICES | $15,263.25 | $10,121.16 | $5,142.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ZEBRA LABEL PRINTERS | $5,629.65 | $5,629.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KVM CONSOLE & KEYBOARD | $932.02 | $932.02 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | POWEREDGE KVM/KEYBOARD/VIDEO/MO USE | $2,381.08 | $1,547.71 | $833.37 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ELO 1715 L 17 SECURITY MONITOR" | $693.78 | $439.36 | $254.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAINPINE IQ EXPRESS 8PT | $2,603.47 | $2,603.47 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - HP CLJ PRO 400 | $1,826.21 | $1,826.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - HP CLJ 300 MFP PRINTER | $2,455.71 | $2,455.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - HP CLJ PRO 400 | $1,236.22 | $1,236.22 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - HP CLJ 300 PRINTERS | $2,142.43 | $2,142.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DAMEWARE MINI RC | $1,217.74 | $771.26 | $446.48 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IBM SERVERS - ENGR TRAVEL REIMB | $23.20 | $14.35 | $8.85 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK SWITCHES | $4,965.43 | $2,979.32 | $1,986.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLANAR PT1745R 17 MONITOR" | $689.64 | $413.77 | $275.87 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
## OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WI-EX CELLULAR BOOSTING | $23,393.28 | $14,036.03 | $9,357.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA NETWORK EQUIPMENT | $17,776.82 | $5,333.04 | $12,443.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000100 | $5,353.43 | $3,549.94 | $1,803.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000109 | $5,353.43 | $3,549.94 | $1,803.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA NETWORK EQUIPMENT-ENGINEER | $24,633.85 | $16,012.00 | $8,621.85 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADD ON MODULE FOR ROSINA-AVAYA | $594.29 | $173.27 | $421.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INTEGO INTEGRATION | $9,742.50 | $5,683.13 | $4,059.37 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA 24-PORT ANALOG STATION CARD | $5,412.50 | $1,578.62 | $3,833.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAIN POWER UPS'S | $21,648.70 | $12,628.36 | $9,020.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3RD FLOOR POWER RACK | $6,130.20 | $3,575.95 | $2,554.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LOW VOLTAGE CABLING - 50% LABOR BILLING | $9,326.28 | $1,360.10 | $7,966.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LOW VOLTAGE CABLING - 100% MATERIAL | $47,559.10 | $6,935.63 | $40,623.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PC INSTALLATION | $17,590.63 | $17,102.01 | $488.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RIGHTFAX SERVERS | $61,781.54 | $35,009.49 | $26,772.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ZEBRA PRINTER DRIVERS | $1,215.91 | $1,148.36 | $67.55 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ZEBRA ZM400 PRINTERS | $6,555.66 | $6,191.45 | $364.21 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK SWITCHES FOR SERVER FARM | $20,123.68 | $10,732.64 | $9,391.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MC55A WLAN 802.11 VGA, 2D DL WM 6.5 256MB | $10,569.86 | $2,994.79 | $7,575.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15 - VOSTRO 260 SLIMTOWER | $14,268.54 | $14,268.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DELL LATITUDE E5520 | $1,232.78 | $1,232.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DELL LATITUDE E5520 | $1,801.84 | $1,801.84 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-28
### OFFICE EQUIPMENT, FURNISHINGS AND OTHER SUPPLIES

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DELL E SERIES E2211H MONITOR | $366.96 | $243.29 | $123.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VOSTRO 260 SLIMTOWER | $764.26 | $764.26 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - VOSTRO 260 SLIMTOWER | $7,642.46 | $7,642.46 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - DELL LATITUDE E5520 | $2,292.46 | $2,292.46 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OPTIPLEX 390N SMALL FORM | $471.62 | $471.62 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 300 - DELL ULTRSHARP MONITORS/50-SOUNDBARS | $46,122.62 | $46,122.62 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 48-OPTIPLEX 390N SMALL FORM | $22,637.43 | $22,637.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 48-OPTIPLEX 390N SMALL FORM | $22,637.43 | $22,637.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 48-OPTIPLEX 390N SMALL FORM | $22,637.43 | $22,637.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-OPTIPLEX 390N SMALL FORM | $3,772.91 | $3,772.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 48-OPTIPLEX 390N SMALL FORM | $22,637.43 | $22,637.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 24-DELL LATITUDE E5420N | $19,609.45 | $19,609.45 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 16 - DELL LATITUDE E520N | $13,072.97 | $13,072.97 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - POWEREDGE R410 CHASSIS LAPTOPS | $9,489.48 | $9,489.48 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 30 - DELL ULTRASHARP 21.5' MONITORS | $4,541.95 | $3,011.83 | $1,530.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 30 - OPTIPLEX 390N SMALL FORM | $14,148.39 | $14,148.39 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EATON 9130-3000 L530 UPS | $6,130.20 | $3,678.12 | $2,452.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EATON 9130-3000 L530 UPS | $6,130.20 | $3,678.12 | $2,452.08 |
| | | | **TOTAL:** | **$1,376,589.71** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAFE CONSTRUCTION | $10,386.75 | $2,102.05 | $8,284.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #1 | $171,327.75 | $28,205.25 | $143,122.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #2 | $104,386.00 | $17,186.12 | $87,199.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #3 | $163,409.50 | $26,903.77 | $136,505.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #4 | $46,868.25 | $7,716.41 | $39,151.84 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #5 | $76,549.10 | $12,603.03 | $63,946.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #6 | $34,249.07 | $5,638.72 | $28,610.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #8 | $26,511.51 | $4,364.77 | $22,146.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRUCTURED CABLING - APP #10 | $22,782.90 | $3,750.99 | $19,031.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADDITIONAL STRUCTURED CABLING - CHANGE ORDER | $69,603.51 | $11,310.58 | $58,292.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CABLING FOR HR-IT-VIBRANT SUITES | $26,050.36 | $3,798.93 | $22,251.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT-#1 | $4,000.00 | $658.65 | $3,341.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICE CONTRACT-#2 & REIMB | $12,618.22 | $2,077.39 | $10,540.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICE CONTRACT - #3 | $14,000.00 | $2,305.01 | $11,694.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT - #4 | $5,000.00 | $823.14 | $4,176.86 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT - #5 | $15,000.00 | $2,469.53 | $12,530.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT - #6 & REIMB | $7,826.07 | $1,288.55 | $6,537.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT - #7 & REIMB | $10,171.27 | $1,674.52 | $8,496.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TENANT INTERIORS-PLANNING/DESIGN | $12,477.06 | $2,054.18 | $10,422.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MOB FINISH OUT - APP #3 | $164,784.66 | $54,377.26 | $110,407.40 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OUTSIDE BUILDING SIGNAGE/LETTERING | $22,552.81 | $7,442.14 | $15,110.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INTERIOR BUILDING SIGNAGE | $14,134.75 | $4,664.32 | $9,470.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EXTERIOR SIGNAGE/LETTERING | $22,552.81 | $7,442.14 | $15,110.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOSPITAL ART | $98,778.12 | $46,656.40 | $52,121.72 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOSPITAL ART | $98,778.13 | $46,656.41 | $52,121.72 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $10,800.00 | $1,778.13 | $9,021.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $10,914.62 | $1,797.04 | $9,117.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT | $5,400.00 | $889.07 | $4,510.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,252.41 | $1,358.72 | $6,893.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,887.76 | $1,463.22 | $7,424.54 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,169.94 | $1,345.06 | $6,824.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,100.00 | $1,333.52 | $6,766.48 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $9,127.49 | $1,502.68 | $7,624.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,100.00 | $1,333.52 | $6,766.48 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $4,725.00 | $778.01 | $3,946.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $9,825.78 | $1,617.71 | $8,208.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $8,100.00 | $1,333.52 | $6,766.48 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $48,600.00 | $8,001.44 | $40,598.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $675.00 | $111.15 | $563.85 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,410.80 | $890.84 | $4,519.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $7,711.20 | $1,269.63 | $6,441.57 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,399.98 | $889.07 | $4,510.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,399.98 | $889.07 | $4,510.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,399.98 | $889.07 | $4,510.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,399.97 | $889.06 | $4,510.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $3,024.09 | $497.85 | $2,526.24 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $2,700.02 | $444.62 | $2,255.40 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $3,402.00 | $560.12 | $2,841.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $1,944.00 | $320.07 | $1,623.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $2,754.00 | $453.34 | $2,300.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TENANT INTERIORS | $- | $204.00 | $(204.00) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TI ALLOWANCE - DR. STEWART | $7,558.01 | $3,509.14 | $4,048.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TI ALLOWANCE - HR/IT/TRAINING ROOM | $25,381.11 | $4,124.44 | $21,256.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TI ALLOWANCE-VIBRANT/EXAM 4/EXAM 2/SCHEDULING/INSURANCE | $162,073.97 | $26,337.08 | $135,736.89 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - ADDITIONAL ART PIECES | $9,850.75 | $6,238.84 | $3,611.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. STEWART PLANNING | $- | $116.37 | $(116.37) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TENANT INTERIORS PLANNING | $- | $143.03 | $(143.03) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. STEWART PLANNING | $- | $453.44 | $(453.44) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HR/IT/TRAINING PLANNING | $- | $565.22 | $(565.22) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOSPITAL SIGNAGE | $6,127.75 | $1,940.46 | $4,187.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. STEWART - APP #4 | $34,166.57 | $15,219.43 | $18,947.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DR. STEWART - APP #3 | $76,544.08 | $34,627.12 | $41,916.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT/EXAM 2 & 4/SCHEDULING/INSURANCE TI ALLOWANCE | $2,845.00 | $450.41 | $2,394.59 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT/EXAM 2 & 4/SCHEDULING/INSURANCE TI ALLOWANCE | $248,120.08 | $39,285.61 | $208,834.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BALFOUR SERVICES CONTRACT - #8 | $82,142.35 | $13,005.88 | $69,136.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HR/IT/TRAINING ROOM TI ALLOWANCE - APP #3 | $51,005.10 | $8,075.77 | $42,929.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,400.43 | $832.51 | $4,567.92 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROJECT MANAGEMENT & REIMBURSEABLES | $5,453.57 | $840.67 | $4,612.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOSPITAL INTERIOR SIGNS | $14,134.75 | $4,240.44 | $9,894.31 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GARAGE TRAFFICE DIRECTIONAL SIGNAGE | $16,194.38 | $4,723.29 | $11,471.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOSPITAL INTERIOR SIGNAGE | $12,568.20 | $3,665.73 | $8,902.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FINAL RETAINAGE - STRUCTURED CABLING | $33,898.08 | $4,802.16 | $29,095.92 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PARC UROLOGY TFO | $18,375.00 | $3,500.00 | $14,875.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PARC UROLOGY TI CONSTRUCTION | $106,521.13 | $16,485.43 | $90,035.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PARC UROLOGY TFO | $52,259.18 | $6,221.30 | $46,037.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-VIO 200S GENERATORS | $20,208.00 | $13,399.95 | $6,808.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-NEROSPINE LIGHT SOURCE | $19,566.89 | $12,974.82 | $6,592.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS NEROSPINE INSTRUMENTS | $228,623.92 | $151,601.18 | $77,022.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PEDIATRIC  ENDO INSTRUMENT SET | $21,925.20 | $14,538.71 | $7,386.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAYFIELD NEUROGEN ADAPTOR | $1,849.25 | $1,226.23 | $623.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAYFIELD NEUROGEN ADAPTOR | $1,822.65 | $1,208.57 | $614.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERRAD NX CART | $1,382.00 | $916.42 | $465.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-STERRAD 100NX | $172,574.54 | $114,435.85 | $58,138.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SURGICAL CO2 LASER | $137,086.28 | $90,902.30 | $46,183.98 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS OLYMPUS SCOPES | $75,878.38 | $50,315.13 | $25,563.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHOSCAN HD 1000 | $80,000.00 | $53,048.25 | $26,951.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EDGE ULTRASOUND SYSTEM | $110,344.40 | $73,169.71 | $37,174.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 48 - SURGICAL BEDS/MATTRESSES | $377,183.52 | $250,111.43 | $127,072.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BLADDER SCAN BVI 9400 | $23,841.00 | $15,809.09 | $8,031.91 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - LIFT CHAIRS/ACCESSORIES | $33,301.11 | $22,082.03 | $11,219.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SURGICAL POSITIONING DEVICES | $46,594.65 | $30,897.02 | $15,697.63 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ATRAUMATIC PADDLE SETS | $850.10 | $563.71 | $286.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - ATRAUMATIC RETRACTOR SETS | $4,473.96 | $2,966.67 | $1,507.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS ORTHRO SURGICAL INSTRUMENTS | $21,377.55 | $14,175.47 | $7,202.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHRO GPS TARGETING DRILL | $4,473.77 | $2,966.57 | $1,507.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS ORTHRO SURGICAL INSTRUMENTS | $13,655.60 | $9,055.11 | $4,600.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CHONDRO PICK SETS | $4,584.92 | $3,040.24 | $1,544.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GRAFT PREP STATION | $4,755.11 | $3,153.15 | $1,601.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RETRODRILL GRASPER/LOW PROFILE REAMER | $1,493.46 | $990.37 | $503.09 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS ORTHRO SURGICAL INSTRUMENTS | $74,673.62 | $49,516.33 | $25,157.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ARTHRO MENISCECTOMY | $30,528.55 | $20,243.59 | $10,284.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - SCISSORS | $4,228.75 | $2,804.07 | $1,424.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - TRIMANO SUPPORT ARMS/4 - TRIMANO ADAPTERS | $35,097.28 | $23,273.14 | $11,824.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS ORTHRO SURGICAL INSTRUMENTS | $12,591.24 | $8,349.35 | $4,241.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EXTRA DELIVERY CHRG FOR FPF1322 | $10.61 | $7.08 | $3.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - PENETRATOR SUTURES | $3,676.90 | $2,438.21 | $1,238.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS ORTHRO SURGICAL INSTRUMENTS | $72,655.88 | $48,178.36 | $24,477.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - SABRETOOTH SHAVER | $326.51 | $216.51 | $110.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KMAT OPMI PENTERO FOR NEUROSURGERY | $547,160.99 | $362,823.91 | $184,337.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KMAT OPMI PENTERO FOR NEUROSURGERY | $19,940.18 | $13,222.40 | $6,717.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - AMSCO STERIS 5085 OR TABLE | $52,003.75 | $34,483.86 | $17,519.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 223-OXYGEN FLOWMETERS/210-REGULATO R SUNCTIONS | $39,419.53 | $26,139.24 | $13,280.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - LIFEPAKS 20 | $15,897.50 | $10,541.64 | $5,355.86 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 28 - PATIENTS TRANSFER BOARDS | $9,062.97 | $6,009.68 | $3,053.29 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - AMSCO STERIS 5085 OR TABLE | $52,003.75 | $34,483.86 | $17,519.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 223-OXYGEN FLOWMETERS/210-REGULATOR SUNCTIONS | $39,419.52 | $26,139.23 | $13,280.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JEWETT 51.1 CU FT REFRIGERATOR | $10,038.97 | $6,656.88 | $3,382.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 45 CU FT GLASS REFRIGERATOR | $5,099.40 | $3,381.47 | $1,717.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JEWETT 51.1 CU FT PHARMACY REFRIGERATOR | $7,268.00 | $4,819.48 | $2,448.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JEWETT 11.5 CU FT REFRIGERATOR | $4,995.18 | $3,312.29 | $1,682.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 25 CU FT ISOTEMP FREEZER | $4,840.00 | $3,209.45 | $1,630.55 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JEWETT 30 CU FT GLASS REFRIGERATOR | $5,100.00 | $3,381.86 | $1,718.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SXRDMBASE DBL MOBILE BASE KIT & ACCESSORIES | $47,848.64 | $31,728.55 | $16,120.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DA VINCI SYSTEM | $1,903,035.00 | $1,261,907.71 | $641,127.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S - 10% DEPOSIT | $199,039.23 | $131,983.50 | $67,055.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S - 30% DEPOSIT | $597,117.68 | $395,950.39 | $201,167.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S - 40% DEPOSIT | $924,249.23 | $612,872.15 | $311,377.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - SDC ULTRA SURGICAL PRINTERS | $235,976.34 | $156,476.58 | $79,499.76 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 26 - WISE 2610 HDTV SURGICAL DISPLAY | $153,130.49 | $101,541.21 | $51,589.28 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - BARIATRIC LAPAROSCOPES/TRAYS/ADAPTERS | $43,356.83 | $43,356.83 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 16 - ARTHROSCOPES/8 - TRAYS | $52,008.71 | $52,008.71 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS BARIATRIC INSTRUMENTS | $30,937.78 | $30,937.78 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SMALL JOINT ORTHROPEDIC INSTRUMENTS | $42,637.52 | $42,637.52 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 40 - LAPAROSCOPES/ 20 STERILIZATION TRAYS | $129,968.20 | $129,968.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 30 - ROTATING HANDLE RATCHET/ENDO METZENBAUM SCISSORS | $13,243.48 | $13,243.48 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - ARTHROSCOPES & TRAYS | $44,011.93 | $44,011.93 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GENERAL LAPRASCOPIC INSTRUMENTS | $100,511.87 | $100,511.87 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARTHROSCOPY INSTRUMENT SET | $158,383.67 | $158,383.67 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - 5MM ROTATING HANDLE LAPRASCOPIC INSTRUMENT | $3,907.91 | $3,907.91 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 35 - ROTATING HANDLE RATCHETS | $15,197.44 | $15,197.44 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7 - ENDO METZENBAUM SCISSORS | $1,519.74 | $1,519.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GYN LAPRASCOPIC INSTRUMENTS | $72,322.56 | $72,322.56 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 13-BARIATRIC LAPRASCOPES | $52,101.10 | $34,548.41 | $17,552.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - OR SMART PUMPS & STANDS | $34,070.57 | $34,070.57 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - 100MM MONOP NITINOL ELECTRO | $15,426.17 | $15,426.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9 - 100MM MONOP NITINOL ELECTRO | $15,426.17 | $15,426.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - 100MM MONOP NITINOL ELECTRO | $18,850.04 | $18,850.04 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHOPEDIC LARGE BONE INSTRUMENTS | $632,653.92 | $632,653.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHOPEDIC SMALL BONE INSTRUMENTS | $343,772.55 | $343,772.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 150 - LARYNGOSCOPES & BLADES | $14,487.98 | $9,607.08 | $4,880.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR INSTRUMENTS | $55.64 | $36.22 | $19.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENDOSCOPE | $1,112.81 | $704.83 | $407.98 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - BOIES NASAL FRACTURE ELEVATORS | $1,317.10 | $1,317.10 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SUMED/MAESTRO POWER EQUIPMENT | $561,431.21 | $561,431.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAESTRO FOOT CONTROL | $112,040.28 | $112,040.28 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SILVERGLIDE BIPOLARS | $127,952.03 | $127,952.03 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - NEPTUNE 2 ROVERS/3 DOCKING STATIONS | $233,332.88 | $147,777.45 | $85,555.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ANKLE ARTHROSCOPY INSTRUMENT SET | $19,860.46 | $12,578.36 | $7,282.10 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CHEST ROLL GEL POSITIONER | $117.08 | $74.11 | $42.97 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADJUSTABLE WIDTH FOOTBOARD | $660.25 | $418.15 | $242.10 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CHEST ROLL GEL POSITIONER | $492.20 | $311.70 | $180.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT CHARGES FOR STORZ INSTRUMENTS | $2,408.13 | $2,408.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-PRESTIGE ATRA GRASPER/1-ENDORACK LONG | $2,842.38 | $2,842.38 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ABDOMINAL HYSTERECTOMY SET | $120,666.55 | $120,666.55 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11 - RETRACTORS | $3,568.08 | $3,568.08 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6-MINI ALIF RONGEUR/6-MIASPAS SCAPELS/6-MIASPAS OSTEOTOME | $11,691.00 | $11,691.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CHARNLEY HIP RETRACTOR SET | $263,462.20 | $263,462.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $12,469.65 | $12,469.65 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $3,061.05 | $3,061.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $3,061.05 | $3,061.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS RETRACTOR/ELEVATORS | $3,061.05 | $3,061.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS RETRACTORS/ELEVATORS | $3,061.05 | $3,061.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS RETRACTORS/ELEVATORS | $3,061.05 | $3,061.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $19,162.49 | $19,162.49 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $15,216.86 | $15,216.86 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $11,912.64 | $11,912.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $26,602.92 | $26,602.92 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | D & C SURGICAL SET | $25,741.76 | $25,741.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GYN BASIC SURGICAL SET | $27,101.48 | $27,101.48 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HEAD & NECK SURGICAL SET | $25,922.88 | $25,922.88 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAMINECTOMY INSTRUMENT SET | $60,301.39 | $60,301.39 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAMINECTOMY RETRACOR SET | $54,241.99 | $54,241.99 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LONG SPINAL CURETTES SET | $33,597.69 | $33,597.69 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $24,032.85 | $24,032.85 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $66,272.64 | $66,272.64 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MYRINGOTOMY SET | $32,610.19 | $32,610.19 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NASAL SURGICAL SET | $42,281.04 | $42,281.04 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHO MAJOR SURGICAL SET | $27,914.67 | $27,914.67 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COBB CUREETTE SET | $16,995.61 | $16,995.61 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $7,120.90 | $7,120.90 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MINOR UROLOGY SET | $506.21 | $506.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHO MINOR SURGICAL SET | $27,935.02 | $27,935.02 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ORTHO MINOR SET | $31,813.17 | $31,813.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLASTIC RHINO SET | $25,121.26 | $25,121.26 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLASTIC HAND SET | $30,990.17 | $30,990.17 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLASTIC SET | $39,118.73 | $39,118.73 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $72,972.26 | $72,972.26 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | UNIVERSAL SPINE SET | $118,817.20 | $118,817.20 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VAGINAL HYSTERECTOMY SET | $35,342.93 | $35,342.93 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GYN LAPAROSCOPIC SET | $65,115.49 | $65,115.49 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ALIF RETRACTOR SET | $3,873.77 | $3,873.77 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MYRINGOTOMY SET | $3,814.12 | $3,814.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - DECKER RONGEURS | $3,272.32 | $3,272.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 5 - T-HANDLE RETRACTOR ANGLE BLADES | $2,241.20 | $2,241.20 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---------|-------------------------|---------------|--------------------------|----------------|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COBB CURETTE SET | $1,175.15 | $1,175.15 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 1-COBB OVAL CUP CUR CUP/2-UTERINE FORCEPS | $190.54 | $190.54 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COBB CUREETTE SET | $2,258.50 | $2,258.50 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | UTERINE POLYPSPONGE FORCEPS | $50.13 | $50.13 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - UTERINE CLAMP | $396.43 | $396.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-UTERINE CLAMP/5-KERRISON 90DG/34-GELPI RETRACTORS | $5,943.84 | $5,943.84 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - GELPI RETRACTORS | $142.33 | $142.33 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CERVICAL RETRACTOR SET | $9,398.06 | $9,398.06 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - BRUNS SPINAL CUR | $278.12 | $278.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-FERRIS SMITH KERR 90DGUP/8-UTERINE CLAMPS | $4,431.44 | $4,431.44 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | UTERINE CLAMP | $184.12 | $184.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SMALL RED CLIP 30 CART | $64.95 | $64.95 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-LEMPERT ELEVATORS/2-MICRO PITUIT RNGR/BRUNS SPINAL CUR | $1,589.05 | $1,589.05 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - MISKIMON CEREBELLAR RETRACTORS | $1,691.94 | $1,691.94 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-MISKIMON CEREBELLAR RETR/2-MEYERDING RETR/LISTON BONE CUTTING | $834.80 | $834.80 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAMINECTOMY RETRACTOR SET | $22,837.41 | $22,837.41 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-KARLIN STYLE LUMBAR MICRODISCT INSTR SET | $26,522.49 | $26,522.49 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GELPI VAGINAL RETRACTOR | $53.98 | $53.98 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 7-T-HANDLE RETRACTOR ANGLE BLADE | $2,964.43 | $2,964.43 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | T-HANDLE RETRACTOR ANGLE BLADE | $423.49 | $423.49 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8-DOUBLE PRONG MICRO HOOK | $244.32 | $244.32 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3-KARLIN STYLE CERV LG MICRODISCT SETS | $25,543.93 | $25,543.93 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAJOR SURGICAL SET | $63,565.76 | $63,565.76 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $36,481.00 | $36,481.00 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SPINE/PLASTIC INSTRUMENT SETS | $43,094.95 | $43,094.95 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - YELLOWFIN REUSABLE PAD SET | $1,138.00 | $720.78 | $417.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-FOAM LEG HOLDER/2-C TABLE PAD | $853.10 | $540.35 | $312.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON #209803 - 3 BAY SINKS | $- | $117.91 | $(117.91) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - SPURLING IVD RONGEUR | $1,439.35 | $1,439.35 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - MCEN27-2 FINE TERRIER PUNCH FORCEPS | $11,266.23 | $11,266.23 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR BOSS - INV#467725 | $34.75 | $34.75 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAPRASCOPIC B INSTRUMENTS | $130,187.12 | $130,187.12 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RF NERVE ABLATION EQUIPMENT | $134,005.18 | $134,005.18 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NEUROLOGY INSTRUMENT SET | $83,974.74 | $83,974.74 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PED RADIOLUCENT HORSESHOE | $6,354.36 | $3,918.55 | $2,435.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 20 - VARIOUS RETRACTORS | $54,873.10 | $33,838.37 | $21,034.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ALL TI SUPER SLIDE RETRACTOR | $18,509.70 | $11,414.32 | $7,095.38 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - 7 IN OP RONGEUR RETRACTORS | $9,576.00 | $5,905.20 | $3,670.80 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ALLEN MEDICAL SYSTEMS INV #377973 | $3,877.45 | $2,520.34 | $1,357.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S | $114,756.74 | $76,095.47 | $38,661.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S | $47,953.80 | $31,798.31 | $16,155.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STORZ SURGICAL INSTRUMENTS | $1,128,084.10 | $1,128,084.10 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR VISUM SURGICAL LED'S | $202,929.94 | $134,563.45 | $68,366.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WARRANTIES FOR 4 REFRIGERATORS | $2,908.00 | $1,928.31 | $979.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 47 - STRETCHERS | $236,941.74 | $157,116.67 | $79,825.07 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BUZZ LITE NONSTICK BAYONET/2-SPINAL CURETTE | $1,056.92 | $651.78 | $405.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CURETTE STERLIZATION TRAYS | $1,092.16 | $673.46 | $418.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS SURGICAL INSTRUMENTS | $14,052.93 | $8,665.99 | $5,386.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - JULIET RECEIVING FORCEPS | $1,131.88 | $750.59 | $381.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NOVA SURE RADIO FREQUENCY CONTROLLER | $19,091.83 | $12,659.87 | $6,431.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 98 - MACINTOSH LARYNGOSCOPE BLADES | $7,664.86 | $5,082.57 | $2,582.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - LAPROSCOPES W/ACCESSORIES | $466,771.83 | $309,517.74 | $157,254.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KARL STORZ LARYNGOSCOPES W/ACCESSORIES | $106,941.19 | $98,029.44 | $8,911.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT ON ASSET #001260 | $749.83 | $666.54 | $83.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ADDITIONAL SALES TAX ON OLYMPUS SCH #2 | $65,197.74 | $48,898.34 | $16,299.40 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST ON OLYMPUS SCH #2 | $112,184.56 | $84,138.45 | $28,046.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 65 - ALARIS IV PUMP | $559,599.14 | $371,071.67 | $188,527.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LH 500 CHEMICAL ANALYZER | $52,501.25 | $34,813.76 | $17,687.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | UNICEL DXC 600I | $194,850.00 | $129,205.53 | $65,644.47 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | XG-5000 W/FLASH LITE IIP-CR READER 80% | $153,833.60 | $102,007.51 | $51,826.09 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PROVUE INSTRUMENT | $99,500.00 | $65,978.71 | $33,521.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - 18 CU FT TOP MOUNT REFREIGERATORS | $7,600.00 | $5,039.55 | $2,560.45 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - I STAT ANALYZER & EQUIPMENT | $18,236.72 | $12,153.84 | $6,082.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CYROSTAT FOR PATHOLOGY | $30,231.84 | $20,046.78 | $10,185.06 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAB SOFTWARE INTERFACES | $4,556.00 | $2,885.44 | $1,670.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - GASTROSCOPES W/ACCESSORIES | $544,437.50 | $361,018.01 | $183,419.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WORKSTATION W/TIPMASTER PIPETTOR | $3,500.00 | $2,320.91 | $1,179.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | XG-5000 CR READER 20% | $54,322.49 | $36,021.40 | $18,301.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HORIZON MEDICAL IMAGING SOFTWARE | $25,666.25 | $16,683.04 | $8,983.21 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NUANCE POWERSCRIBE WORKSTATION | $19,978.50 | $13,247.81 | $6,730.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NUANCE POWERSCRIBE WORKSTATION SERVER | $12,060.75 | $7,997.48 | $4,063.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NUANCE POWERSCRIBE MICROPHONE | $848.00 | $562.31 | $285.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2- DUAL BARCO CORONIS GRAPHIC BOARD | $51,332.50 | $34,038.75 | $17,293.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HORIZON MEDICAL IMAGING SOFTWARE | $27,783.72 | $20,837.79 | $6,945.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RX AUTOMATION SYSTEM SOFTWARE | $12,450.00 | $8,255.68 | $4,194.32 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HORIZON MEDICAL IMAGING DEMO FEED | $8,550.00 | $5,669.51 | $2,880.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WEB FILTERING EQUIPMENT | $12,597.05 | $8,353.16 | $4,243.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DELL RACK MOUNT RAID SERVER | $4,031.23 | $2,673.14 | $1,358.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA TELEPHONE SYSTEM | $116,477.43 | $77,236.54 | $39,240.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARUBU WIRELESS CONTROLLER | $57,769.47 | $38,307.13 | $19,462.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VMWARE CONFIG - ENGINEER | $17,764.80 | $11,779.91 | $5,984.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK COMPUTER EQUIPMENT | $64,890.00 | $43,028.71 | $21,861.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA TELEPHONE SYSTEM | $87,358.07 | $57,927.38 | $29,430.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARUBU WIRELESS CONTROLLER | $57,769.47 | $38,307.13 | $19,462.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VMWARE SOFTWARE | $41,451.20 | $27,486.41 | $13,964.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA TELEPHONE SYSTEM | $87,358.07 | $57,927.38 | $29,430.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK EQUIPMENT-ENGINEER | $64,890.00 | $43,028.71 | $21,861.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARUBA WIRELESS CONTROLLER | $57,769.47 | $38,307.13 | $19,462.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA SPECTRALINK TELEPHONES | $80,050.88 | $53,081.99 | $26,968.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TV'S & MOUNTING BRACKETS - 50% | $69,732.00 | $46,239.51 | $23,492.49 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TV'S & MOUNTING BRACKETS - 50% | $69,732.00 | $46,239.51 | $23,492.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MEDITECH SOFTWARE - 10% | $110,105.00 | $73,010.91 | $37,094.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MEDITECH SOFTWARE - 40% | $440,420.00 | $292,043.71 | $148,376.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MEDITECH SOFTWARE - 40% | $440,420.00 | $286,272.98 | $154,147.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE SOFTWARE PAY PORTAL | $88,141.60 | $55,823.06 | $32,318.54 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NETWORK EQUIPMENT-ENGINEER | $86,520.00 | $57,371.71 | $29,148.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE SOFTWARE PAY PORTAL | $44,070.80 | $29,223.51 | $14,847.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ONBASE SOFTWARE PAY PORTAL | $88,141.60 | $58,446.91 | $29,694.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ARUBA ACCESS POINT | $39,475.53 | $13,816.46 | $25,659.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CABLE FOR WIFI UPGRADE | $8,868.92 | $1,108.65 | $7,760.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | POWEREDGE R610 PC | $8,387.21 | $8,387.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 28 - GE MICROWAVE OVENS | $5,960.00 | $3,952.11 | $2,007.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - ICE/WATER DISPENSERS & FILTER SYSTEMS | $15,686.37 | $10,401.68 | $5,284.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 23 - 5.5 CU FT REFRIGERATORS | $19,514.98 | $12,940.49 | $6,574.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - BUNN COFFEE MAKERS | $5,160.00 | $3,421.63 | $1,738.37 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #1 | $7,644.94 | $5,069.45 | $2,575.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #2 | $182,088.72 | $120,743.54 | $61,345.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #3 | $83,008.62 | $55,043.28 | $27,965.34 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #4 | $51,534.70 | $34,172.81 | $17,361.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #5 | $33,553.25 | $22,248.43 | $11,304.82 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #6 | $15,106.43 | $10,017.14 | $5,089.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #7 | $19,628.25 | $13,015.56 | $6,612.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV SURVEILLANCE SYSTEM - APP #RETAINAGE | $2,142.00 | $1,356.60 | $785.40 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCRUED INTEREST - OLYMPUS SCH #3 | $1,425.70 | $1,425.70 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - ICU MONITORS & ACCESSORIES | $165,435.74 | $52,387.95 | $113,047.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GOLD SEAL DASH 400 PATIENT MONITOR | $6,898.61 | $2,381.74 | $4,516.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GOLD SEAL DASH 400 PATIENT MONITOR | $6,898.60 | $2,381.73 | $4,516.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL NURSE CALL SYSTEM - APP #1 | $133,943.35 | $44,199.93 | $89,743.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL NURSE CALL SYSTEM - APP #2 | $161,532.77 | $53,304.33 | $108,228.44 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME LOCATION SYSTEM - APP #2 | $132,904.75 | $62,775.60 | $70,129.15 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NURSE CALL SYSTEM - APP #3 | $35,478.11 | $11,707.37 | $23,770.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME LOCATION SYSTEM - APP #3 | $86,628.13 | $40,917.64 | $45,710.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NURSE CALL SYSTEM - APP #4 | $23,750.00 | $4,456.77 | $19,293.23 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME LOCATION SYSTEM - APP #4 | $17,696.40 | $8,358.59 | $9,337.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME SYSTEM - APP #5 | $5,244.00 | $2,476.99 | $2,767.01 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NURSE CALL SYSTEM - APP #5 | $19,000.00 | $3,565.25 | $15,434.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME LOCATION SYSTEM - APP #6 | $4,750.00 | $2,243.57 | $2,506.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NURSE CALL SYSTEM - APP #6 | $19,860.40 | $3,726.85 | $16,133.55 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 96 PRIVACY CURTAINS" | $8,305.11 | $4,983.12 | $3,321.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - BARIATRIC RECLINERS | $13,642.70 | $2,988.31 | $10,654.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - GENDRON EXTRA CARE BARITRIC LIFTS | $15,483.71 | $5,109.54 | $10,374.17 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-HSW CYCLOPS ENDOSCOPES | $20,881.23 | $20,881.23 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3- AVEA STANDARD VENTILATOR | $81,628.79 | $26,936.66 | $54,692.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-VIO 300D2.X GENERATOR | $35,917.35 | $23,816.86 | $12,100.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - SPINE SURGICAL TABLES | $337,636.40 | $74,170.08 | $263,466.32 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MINI-C ARM DRAPES | $297.32 | $197.21 | $100.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 47 - STRETCHERS | $19,547.69 | $14,956.08 | $4,591.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GLIDESCOPE & ACCESSORIES | $31,398.56 | $31,398.56 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FORCETRIAD CART | $1,144.15 | $377.50 | $766.65 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - GENERATOR FORCETRIAD/4-FORCETRIAD CARTS/4-FOOTSWITCH | $98,038.30 | $65,009.42 | $33,028.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - BRONOCHOSCOPES 50% DEPOSIT | $23,286.25 | $23,286.25 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - DREFX300 HEADLIGHT SYSTEM | $47,039.25 | $15,522.51 | $31,516.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - COLONOSCOPES | $80,849.22 | $80,849.22 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - GASTROSCOPES | $40,858.31 | $40,858.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DUODENSCOPE | $- | $1,640.06 | $(1,640.06) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14-2450  ESU GENERATOR/2-CARTS/14-FOOTSWITCH | $117,184.63 | $77,705.48 | $39,479.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 10 - LIFEPAK 20 | $79,522.50 | $52,731.61 | $26,790.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 31 - HYDRAULIC SURGEON STOOLS | $53,093.24 | $11,663.28 | $41,429.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14-2450  ESU GENERATOR/2-CARTS/14-FOOTSWITCH | $117,184.63 | $77,705.48 | $39,479.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CRASH CARTS | $3,346.03 | $1,104.09 | $2,241.94 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8 - COLONOSCOPES | $80,849.22 | $80,849.22 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - GASTROSCOPES | $40,858.31 | $40,858.31 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DUODENSCOPE | $- | $1,640.06 | $(1,640.06) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - DREFX300 HEADLIGHT SYSTEM | $47,039.25 | $15,522.51 | $31,516.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DA VINCI SKILLS SIMULATOR | $92,012.50 | $61,013.80 | $30,998.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DA VINCI SYSTEM INSTRUMENTS | $135,366.24 | $135,366.24 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11 SCRUB SINKS | $84,602.79 | $13,929.03 | $70,673.76 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 BAY SINKS | $13,794.01 | $2,271.06 | $11,522.95 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TRACK SHELVING | $61,094.28 | $10,058.61 | $51,035.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SHELVING & INSTALLATION | $183,282.84 | $30,175.82 | $153,107.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OH4 MICROSCOPE STAND SYSTEM | $286,108.00 | $135,138.97 | $150,969.03 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 11 - SUPPORTS FOR SCRUB SINKS | $2,202.89 | $362.65 | $1,840.24 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - CARRIERS FOR BAY SINKS | $400.53 | $65.87 | $334.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BASE OARM SYSTEM & EQUIPMENT | $916,768.54 | $607,911.68 | $308,856.86 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR DIGITAL CLOCK | $13,623.84 | $2,992.95 | $10,630.89 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR CAMERAS | $13,511.05 | $8,959.17 | $4,551.88 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILIZAION EQUIPMENT - 14 WARMING CABINETS | $108,463.92 | $23,826.73 | $84,637.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 60MHZ ROTARY SCROLL AIR COMPRESSOR | $9,720.49 | $2,671.03 | $7,049.46 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COMB HOUSE STM GENERATOR | $1,324.33 | $878.23 | $446.10 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAVIWAVE SONIC CONSOLE | $53,534.22 | $14,710.62 | $38,823.60 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - ERGOSTAT WORKSTATIONS | $25,546.10 | $7,019.92 | $18,526.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VARIOUS STERILIZATION INSTRUMENTS | $738,206.61 | $348,681.30 | $389,525.31 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - COMB HOUSE GENERATORS | $2,648.66 | $1,756.37 | $892.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AL-2000 CHEMISTRY DELIVERY SYSTEM PUMP | $11.63 | $5.51 | $6.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILIZATION EQUIPMENT | $170,460.46 | $80,514.57 | $89,945.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILIZERS & TABLES | $29,349.83 | $8,065.01 | $21,284.82 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - SMALL STERILIZERS | $11,647.70 | $3,200.63 | $8,447.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - PRESSURE VESSELS & SMALL STERILIZERS | $12,935.89 | $3,554.63 | $9,381.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - ENDOSCOPIC CAMERA UNITS & ACCESSORIES | $585,643.49 | $388,341.80 | $197,301.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STRYKER 3 YR SERVICE AGREEMENT ON CAMERAS/SCOPES | $19,333.63 | $19,333.63 | $- |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 80-HD CAMERA HEAD MOUNTS/CABLES/TRAYS | $476,300.00 | $315,835.87 | $160,464.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MAC 5500 HD RESTING ECG SYSTEMS | $67,231.21 | $44,581.18 | $22,650.03 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SHELVING & INSTALLATION | $28,410.18 | $4,677.38 | $23,732.80 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SHELVING & INSTALLATION | $2,878.57 | $473.84 | $2,404.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - PATIENT TREATMENT RECLINERS | $28,363.76 | $9,218.23 | $19,145.53 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ICE/WATER DISPENSER W/FILTER | $6,021.95 | $2,446.46 | $3,575.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTRUMENTS FOR SURGICAL ROBOT | $175,293.66 | $113,940.85 | $61,352.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PORTABLE VENTILATOR | $2,864.20 | $930.92 | $1,933.28 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PILLOW SPEAKERS | $8,580.76 | $5,577.46 | $3,003.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR DIGITAL CLOCK - APP #2 | $5,743.35 | $1,244.48 | $4,498.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WILSON SHEARGUARD GEL PADS/SAFETY STRAP | $6,461.24 | $4,199.86 | $2,261.38 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PLATE BENDING PRESS | $2,739.00 | $890.18 | $1,848.82 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PULSAR2 GENERATOR | $16,237.50 | $10,283.76 | $5,953.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - HYSTEROSCOPE SETS | $19,608.53 | $19,608.53 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BUNDLE NIM RESPONSE 3.0 SYSTEM W/CART | $45,161.32 | $28,602.21 | $16,559.11 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENDOSCOPE FLUSHING/CLEANING AID | $4,737.02 | $4,737.02 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DATAREND ELECTROGENERATOR | $9,449.14 | $5,984.48 | $3,464.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - HL-90 BLOOD WARMERS | $2,151.27 | $973.18 | $1,178.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INFILTRATION PUMP | $2,539.46 | $804.10 | $1,735.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LP20E-DEFIBRILLATOR & ACCESSORIES | $118,013.59 | $74,741.91 | $43,271.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LP20E-DEFIBRILLATOR MONITOR & DETACHABLE PADDLES | $1,102.31 | $698.09 | $404.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LARGE FLASHPAK | $1,807.37 | $476.91 | $1,330.46 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - CUSTOM WORKING PLATFORMS | $3,634.06 | $2,301.64 | $1,332.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ANSPACH SYSTEM CONSOLE & FOOT CONTROL | $12,473.21 | $12,473.21 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR REFRIGERATORS | $937.03 | $296.41 | $640.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - MORPHBOARDS & HARDWARE | $5,555.89 | $3,518.79 | $2,037.10 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - 290 ATTEST AUTOREADER-120VAC FOR STEAM | $1,900.00 | $501.38 | $1,398.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CORE FREIGHT | $18,177.55 | $11,512.48 | $6,665.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ASP II ASPIRATOR | $4,672.64 | $1,479.71 | $3,192.93 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KRONNER SIDE/KICK SYSTEM/ATTACHMENTS | $19,214.38 | $19,214.38 | $- |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12-MLX FLOORSTANDS/12-XENON LIGHTSOURCE | $84,732.81 | $26,832.16 | $57,900.65 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - ULTRALITE PRO HEADLIGHTS | $18,133.17 | $5,742.18 | $12,390.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - VIO 200S ELECTROSURGICAL UNITS | $433.00 | $1,442.43 | $(1,009.43) |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTRUMENT CALIBRATION MATRIX | $7,943.38 | $7,943.38 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 60X FLEXIBLE INTUBATION SCOPE KIT & ACCESSORIES | $11,179.11 | $11,179.11 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | KMAT OPMI 1FC/S100 | $21,618.06 | $9,779.67 | $11,838.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PILLOW SPEAKERS - APP #2 | $451.62 | $286.08 | $165.54 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | OR DIGITAL CLOCK - APP #3 | $1,016.46 | $214.69 | $801.77 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR BLOOD SCANNERS | $216.50 | $85.72 | $130.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR 290 ATTEST AUTOREADER | $156.75 | $40.32 | $116.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ICE MAKER & WATER DISPENSER | $5,656.06 | $2,180.03 | $3,476.03 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR ELECTROGENERATORS | $433.00 | $267.06 | $165.94 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BF-P60 BROCHOFIBERSCOPE | $17,130.24 | $10,563.64 | $6,566.60 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15 - VITAL SIGN MACHINES | $91,417.13 | $28,948.78 | $62,468.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18-SAFETY STRAPS/10-BED EXTENSIONS | $6,602.02 | $1,393.83 | $5,208.19 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - OR TABLES | $506,306.39 | $320,660.72 | $185,645.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 28- OR TABLE ARMBOARDS - FREIGHT | $281.32 | $178.21 | $103.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL STERILE SYSTEM REMOTE MONITORING | $2,922.75 | $1,252.61 | $1,670.14 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAVIWAVE SONIC CLEANER-20 GAL | $36,200.19 | $17,098.70 | $19,101.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAVIWAVE PRO SONIC CONSOLE | $78,987.06 | $37,308.35 | $41,678.71 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR NEPTUNE VACUUM & STAND | $274.13 | $82.23 | $191.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - ENDOEYE VIDEO TELESCOPES | $116,406.96 | $34,922.15 | $81,484.81 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ASP II ASPIRATOR | $4,263.32 | $1,279.07 | $2,984.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - AESPIRE 7900 ANESTHESIA MACHINES | $489,133.93 | $231,035.44 | $258,098.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ATO 9900 9 IN STD C-ARM | $151,213.35 | $100,270.04 | $50,943.31 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ATO 9900 9 IN C-ARM | $155,022.67 | $102,795.98 | $52,226.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - CARESCAPE MONITOR B650 | $41,358.83 | $19,535.23 | $21,823.60 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 12 - CARESCAPE MONITOR B650 & ACCESSORIES | $571,559.73 | $269,968.10 | $301,591.63 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 15 - CARESCAPE V100RP PRINTERS | $42,440.60 | $20,046.17 | $22,394.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUSON SEQUOIA S512 ULTRASOUND SYSTEM | $26,890.44 | $17,831.15 | $9,059.29 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACUSON SEQUOIA S512 ULTRASOUND SYSTEM | $76,187.56 | $50,520.21 | $25,667.35 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000124 | $2,747.34 | $906.62 | $1,840.72 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT FOR ASSET #000282 | $912.57 | $301.07 | $611.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT FOR ASSET #000283-000286 | $2,031.05 | $670.22 | $1,360.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT FOR ASSET #000287 | $466.54 | $154.04 | $312.50 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX & FREIGHT FOR ASSET #001100 | $430.62 | $142.22 | $288.40 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000075 | $31,117.64 | $6,835.69 | $24,281.95 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000408 | $4,298.34 | $4,298.34 | $- |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000054 | $11,309.62 | $7,499.47 | $3,810.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000041 | $1,607.51 | $530.39 | $1,077.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000045 | $150.37 | $33.09 | $117.28 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000046 | $150.37 | $33.09 | $117.28 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000072 | $9,103.42 | $6,036.53 | $3,066.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000035 | $1,700.16 | $1,127.41 | $572.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000066 | $6,600.00 | $2,178.01 | $4,421.99 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CAVIWAVE STERILIZATION EQUIPMENT | $148,933.62 | $70,346.73 | $78,586.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | WARMING CABINET/SONIC CLEANER | $16,042.65 | $7,577.53 | $8,465.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9900 9 IN STANDARD C-ARM W/ THERMAL PRINTER | $151,213.35 | $100,270.04 | $50,943.31 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 9900 9 IN STD C ARM W/ THERMAL PRINTER | $133,073.66 | $88,241.57 | $44,832.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 - CHROME WIRE SHELVING | $971.83 | $141.75 | $830.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - FLEXIBLE INTUBATION SCOPE KIT | $18,767.82 | $17,725.17 | $1,042.65 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PORTABLE VIDOE KIT W/MONITOR | $8,936.80 | $5,064.24 | $3,872.56 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HOPKINS 6' TELESCOPE | $5,107.61 | $1,447.09 | $3,660.52 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DERMOTOME II COMPLETE KIT | $10,879.71 | $3,082.56 | $7,797.15 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MESHGRAFT II TISSUE EXPANSION SYSTEM | $7,722.81 | $2,188.24 | $5,534.57 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX ON ASSET #000035 | $2,100.16 | $1,392.67 | $707.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DASH 3000 D3 NEL-NO | $7,900.91 | $2,106.88 | $5,794.03 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NODE SEEKER 1000 SYSTEM | $15,012.46 | $7,256.09 | $7,756.37 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8.5MM 0 DEG STEREO ENDOSCOPE | $18,822.29 | $14,139.55 | $4,682.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 8.5MM 0 DEG STEREO ENDOSCOPE | $18,822.28 | $14,139.54 | $4,682.74 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SP100-102 PULSAR2 GENERATOR | $27,201.06 | $12,240.45 | $14,960.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IS3000 VESSEL SEALER & STAPLER | $17,861.25 | $7,144.56 | $10,716.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EES GENERATOR | $5,412.50 | $2,074.83 | $3,337.67 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DA VINCI SYSTEM | $1,091,160.00 | $298,770.00 | $792,390.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | IS3000 VESSEL SEALER & STAPLER | $17,861.25 | $6,251.49 | $11,609.76 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DA VINCI SYSTEM INSTRUMENTS - CAMERA W/CABLE | $59,600.16 | $16,319.36 | $43,280.80 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ULTRASOUND | $40,539.63 | $13,513.20 | $27,026.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | JOULE MULTI-LASER WAVE LENGTH MODULE | $150,792.25 | $47,750.87 | $103,041.38 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CYNOSURE AESTHETIC LASER | $77,025.00 | $24,391.25 | $52,633.75 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STEAM VISION 460-480V | $92,797.11 | $39,770.27 | $53,026.84 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MALIGNANT HYPERTHERMIA CART | $4,045.33 | $1,334.91 | $2,710.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - GRAYMAR MEDI-THERM III HYPER/HYPOTHERM | $11,830.06 | $3,903.87 | $7,926.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 14 - EMERGENCY CARTS | $30,322.83 | $10,006.32 | $20,316.51 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 40 - STYLEVIEW EMR CART W/LCD | $152,242.00 | $50,238.41 | $102,003.59 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - VENTILATORS | $41,528.97 | $13,704.14 | $27,824.83 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 40 - STYLEVIEW EMR CART W/LCD | $42,824.00 | $14,131.61 | $28,692.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT ON INV #58819 | $366.38 | $119.00 | $247.38 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | NURSE CALL SYSTEM - APP #7 | $20,713.92 | $3,650.59 | $17,063.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REAL TIME LOCATION SYSTEM - APP #7 | $13,036.91 | $5,897.61 | $7,139.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2-RECEIVER SUBSYSTEMS W/QUAD RECEIVERS & ACCESSORIES | $71,619.49 | $33,828.51 | $37,790.98 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | RECEIVER SUBSYSTEM W/QUAD RECEIVERS & ACCESSORIES | $17,980.61 | $8,492.88 | $9,487.73 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PEDIATRIC CRIB STRETCHER | $5,009.63 | $1,419.50 | $3,590.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-ANESTHESIA CARTS/3-INTUBATION CARTS | $5,467.30 | $1,804.18 | $3,663.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4-ANESTHESIA CARTS/3-INTUBATION CARTS | $5,467.29 | $1,804.18 | $3,663.11 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GLIDESCOPE & ACCESSORIES | $13,564.55 | $12,057.38 | $1,507.17 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACL ELITE SERVICE AGREEMENT | $2,955.44 | $1,959.75 | $995.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACL ELITE W/PRINTER | $20,567.50 | $13,638.41 | $6,929.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INNOVA UPRIGHT W/VIP FREEZER | $7,786.52 | $2,569.40 | $5,217.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EDGEGARD LAB BENCH | $5,403.84 | $889.66 | $4,514.18 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILGARD HOOD | $6,646.55 | $2,193.36 | $4,453.19 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MIDAS III AUTOMATED STAINER | $9,964.50 | $4,706.65 | $5,257.85 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | GROSSLAB SR 115V PATHOLOGY WORKSTATION | $27,004.68 | $8,911.36 | $18,093.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | COUNTERTOP PLATELET | $1,862.28 | $306.66 | $1,555.62 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | REFREIGERATED CENTRIFUGE | $10,710.60 | $7,102.27 | $3,608.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | URINE BENCHTOP CENTRIFUGE | $1,618.34 | $764.47 | $853.87 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | EBA 20S HIGH SPEED CENTRIFUGE | $3,145.75 | $1,485.86 | $1,659.89 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BLOOD BANK CENTRIFUGE | $4,265.05 | $2,014.60 | $2,250.45 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | Z AXIS BASE ASSEMBLY | $5,351.80 | $3,548.78 | $1,803.02 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | STERILE WATER SYSTEM | $34,191.44 | $7,511.00 | $26,680.44 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROWAVE PLASMA DEFROSTER | $8,411.02 | $3,972.89 | $4,438.13 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 3 - BINOCULARS & ACCESSORIES | $26,828.87 | $17,438.83 | $9,390.04 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MICROWAVE PLASMA DEFROSTER | $8,411.03 | $3,804.95 | $4,606.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACL ELITE ACCESSORIES | $1,440.05 | $912.00 | $528.05 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACL ELITE ACCESSORIES | $661.80 | $419.14 | $242.66 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VC BACT CLINICAL ED60 BLOOD CULTURE | $14,072.50 | $5,570.41 | $8,502.09 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LAB EXHAUST HOOD | $2,069.74 | $655.49 | $1,414.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MIDAS III AUTOMATED STAINER | $9,964.50 | $4,507.76 | $5,456.74 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CLINITEK STATUS CONNECT SYSTEM | $1,945.01 | $879.89 | $1,065.12 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | FREIGHT FOR ASSET #000279 | $54.46 | $22.46 | $32.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | I-STAT 1 ANALYZER IMMUNO | $8,647.58 | $1,750.15 | $6,897.43 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 4 OVER 2 XRAY VIEWBOX | $12,756.19 | $8,458.70 | $4,297.49 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOMATOM CT SCANNER | $820,499.00 | $544,075.11 | $276,423.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LUMINOS TF 3D-TOP XRAY | $255,322.00 | $169,304.71 | $86,017.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 6 - IN TOUCH EU & ISOFLEX CRITCARE | $178,297.17 | $112,921.56 | $65,375.61 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MRI MAGNETON ESPREE SYSTEM | $1,284,327.80 | $813,407.58 | $470,920.22 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SOMATOM CT SCANNER | $289,738.99 | $192,126.70 | $97,612.29 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | LUMINOS TF 3D-TOP XRAY | $90,160.04 | $59,785.35 | $30,374.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 50 LEAD DECAY CABINET" | $11,088.13 | $2,094.40 | $8,993.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRECESS MRI PATIENT MONITOR | $74,744.82 | $26,160.75 | $48,584.07 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACR MRI PHANTOM | $2,154.18 | $1,220.67 | $933.51 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MOBILE LIGHT W/POWER BOX | $2,947.84 | $835.26 | $2,112.58 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VERTICAL CAROUSEL/2-SCANNERS/2-T HERMAL BAR CODES | $168,841.86 | $35,644.38 | $133,197.48 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | BIO MED TEST EQUIPMENT | $12,951.03 | $5,858.83 | $7,092.20 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 2 - NOBLES SCOUT 24 SWEEPERS & ATTACHMENTS | $31,293.63 | $6,606.36 | $24,687.27 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MASTER TOOL 179 PC SET | $2,686.98 | $1,701.72 | $985.26 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - #1 | $97,423.00 | $21,401.30 | $76,021.70 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - #2 | $17,064.00 | $3,748.51 | $13,315.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - #3 | $163,765.00 | $35,975.11 | $127,789.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - #4 | $276,514.00 | $60,743.08 | $215,770.92 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - #5 | $83,187.00 | $18,274.01 | $64,912.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL BEVERAGE LINES/BAG-IN-BOX SYSTEM | $3,913.39 | $636.06 | $3,277.33 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - APP #7 | $89,557.00 | $18,906.51 | $70,650.49 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | DIETARY EQUIPMENT - APP #6 | $44,209.00 | $9,333.10 | $34,875.90 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | HIM SHELVING/HARDWARE | $9,162.29 | $1,508.51 | $7,653.78 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | AVAYA TELEPHONE SYSTEM-SWITCHING EQUIPMENT | $11,332.69 | $3,739.61 | $7,593.08 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 30 - AVAYA DIGITAL TELEPHONES | $18,478.28 | $5,543.55 | $12,934.73 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.32 | $1,244.96 | $3,574.36 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ENOVATE LCD MEDICAL CART | $4,819.35 | $1,244.96 | $3,574.39 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT OFFICE FURNITURE-50% PYMT | $63,503.94 | $16,970.52 | $46,533.42 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT OFFICE FURNITURE - 50% PYMT | $24,821.87 | $6,722.55 | $18,099.32 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | INSTALL REAL TIME LOCATION SYSTEM | $477.96 | $225.71 | $252.25 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | CARD READERS | $7,419.89 | $4,920.20 | $2,499.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - 10% | $23,343.63 | $5,127.95 | $18,215.68 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - APP #1 | $79,874.21 | $17,546.36 | $62,327.85 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - APP #2 | $36,228.46 | $7,958.52 | $28,269.94 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - APP #3 | $25,882.65 | $5,685.69 | $20,196.96 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - APP #4 | $12,942.00 | $2,843.11 | $10,098.89 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM - APP #5 | $18,153.35 | $3,987.76 | $14,165.59 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 1ST-4TH OFFICE FURNITURE - DOWN PAYMENT | $225,495.45 | $61,964.08 | $163,531.37 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRIVATE OFFICE FURNITURE | $36,379.14 | $9,599.97 | $26,779.17 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 18 CU FT TOP MOUNT REFRIGERATOR | $554.19 | $175.55 | $378.64 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PRIVACY CURTAINS-3RD FLOOR PATIENT ROOMS/4TH FLOOR VIP | $27,487.14 | $16,950.44 | $10,536.70 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | 1ST-4TH FLOORS OFFICE FURNITURE | $676,486.33 | $178,517.17 | $497,969.16 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT OFFICE FURNITURE | $63,503.94 | $17,239.95 | $46,263.99 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | VIBRANT OFFICE FURNITURE | $24,821.88 | $6,550.19 | $18,271.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PNEUMATIC TUBE SYSTEM | $6,074.70 | $1,282.49 | $4,792.21 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PHYSICIANS' LOUNGE FURNITURE | $7,774.43 | $1,943.64 | $5,830.79 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | SALES TAX FOR ASSET #000271 | $5,752.89 | $947.20 | $4,805.69 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | MOB LOBBY FURNITURE | $11,537.65 | $2,884.35 | $8,653.30 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | ACCESS CONTROL/CCTV CHANGE ORDER | $13,833.00 | $4,034.63 | $9,798.37 |

Case 15-41684   Doc 99   Filed 11/04/15   Entered 11/04/15 10:14:08   Desc Main Document   Page 97 of 313

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-29
### MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES USED IN BUSINESS

| ADDRESS | DESCRIPTION OF PROPERTY | ORIGINAL COST | ACCUMULATED DEPRECIATION | NET BOOK VALUE |
|---|---|---|---|---|
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | PATIENT ROOM TV'S | $25,440.00 | $14,840.00 | $10,600.00 |
| 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | TEMP SENSORS | $66,975.00 | $18,976.26 | $47,998.74 |
| | | | TOTAL: | $15,498,944.53 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| ABSORBER MULTI MEDISORB DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $181.96 |
| ACCESS DEVICE LUER LOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $344.63 |
| ADAPTER INTUBATING | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $521.22 |
| ADAPTER SEALING LUER LOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.91 |
| ADAPTER SWIVEL DUAL AXIS 15MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $197.60 |
| ADAPTER Y-TUBING DBL SPIKE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $441.00 |
| ADAPTOR LUER VIAL UNIVERSAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.50 |
| ADHESIVE DERMABOND 0.7ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,097.12 |
| ADHESIVE SKIN/HISTOACRYL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| AIRWAY BERMAN LG CHILD 70MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.92 |
| AIRWAY BERMAN LRG ADULT 100MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.50 |
| AIRWAY BERMAN MEDIUM  90MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.46 |
| AIRWAY BERMAN SMALL 80MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.16 |
| AIRWAY INFANT 5.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1.82 |
| AIRWAY NASAL ROBERTAZZI 20F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.14 |
| AIRWAY NASAL ROBERTAZZI 22F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $116.43 |
| AIRWAY NASAL ROBERTAZZI 24F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.57 |
| AIRWAY NASAL ROBERTAZZI 26F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $38.81 |
| AIRWAY NASAL ROBERTAZZI 28F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $134.11 |
| AIRWAY NASAL ROBERTAZZI 30FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.22 |
| AIRWAY NASAL ROBERTAZZI 32FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $116.43 |
| AIRWAY NASAL ROBERTAZZI 34FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $86.13 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| AIRWAY NASAL ROBERTAZZI 36FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.70 |
| AIRWAY NASOPHARYNGEAL 16F PVC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.95 |
| AIRWAY NASOPHARYNGEAL PVC 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.83 |
| AIRWAY NASOPHARYNGEAL PVC 18FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.89 |
| AIRWAY UNIQUE PEDI SZ 1 LMA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.40 |
| AIRWAY, BERMAN CHILD 6.0MMS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.27 |
| ALCOHOL ISOPROPYL 1PNT 70% | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.87 |
| AMBU BAG INFANT MSK INF/PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $184.44 |
| ANCH BIOCOMP SWIVELOK 3.5X14.8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,600.00 |
| ANCHOR QUICKPASS LASSO 25DEG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $320.00 |
| ANCHOR SUTURE 7 X 19.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $870.00 |
| ANCHOR SUTURE BIO-COMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,420.00 |
| ANCHOR SUTURE BIOCOMP 3.5X19MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,520.00 |
| ANCHOR SUTURE BIOCOMP 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,485.00 |
| ANCHOR SUTURE KNOTLESS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,640.00 |
| ANCHOR SUTURE SWIVELOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,175.00 |
| ANGIOCATH 14G 5.25IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.84 |
| APPLICATOR ARISTA FLEXTIP XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.40 |
| APPLICATOR COTTON TIP 3IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.28 |
| APPLICATOR DUPLOTIP 101MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $422.87 |
| APPLICATOR DUPLOTIP 267MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $492.31 |
| APPLICATOR DUPLOTIP 35 CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $541.53 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| APPLICATOR EXT TIP/DURASEAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,045.00 |
| APPLICATOR FLOSEAL ENDO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.23 |
| APPLICATOR TIP COTTON 6IN STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.60 |
| APPLICATOR TIP COTTON 6IN STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.15 |
| APPLIER CLIP LIGACLIP 20 MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $251.73 |
| APPLIER CLIP LRG MULTI 20 13IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $331.56 |
| APPLIER LIGACLIP 20MM SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $250.62 |
| APPLIER LIGACLIP MULTI 20 MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $352.43 |
| APPLIER MULTICLIP 10MM -ER320 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $511.90 |
| APPLIER MULTICLIP 12MM- ER420 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,363.09 |
| APPLIER MULTICLIP 5MM - EL5ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $448.24 |
| AQUAPLAST 1/16" THICK BLUSH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.40 |
| AQUAPLAST 3/32 THICK BLUSH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $26.00 |
| ARMBAND ADLT BLUE ADMISSIONS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.10 |
| ARMBOARD IV DISP INFANT 2X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.98 |
| ARMBOARD PAD 20L X 8W X 2H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $358.63 |
| ARTHROWAND COVAC 70 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $225.75 |
| ASPIRATOR FLUID MIDDLE EAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.20 |
| BAG AMBU ADULT SPUR II | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $777.42 |
| BAG BODY 48X90 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $124.98 |
| BAG ICE 6.5"X14" POUCH W/4 TIE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.58 |
| BAG LEG TWIST VALVE L/F LRG 32 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.87 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BAG PAT BELONGING 18X20 WHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.44 |
| BAG SPONGE COUNTER CLEAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.78 |
| BAG VOMIT EMESIS W/GRADUATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.85 |
| BAG VOMIT EMESIS W/GRADUATIONS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.61 |
| BALLOON FOLEY 3 WAY 30CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $154.68 |
| BALLOON KIDNEY-SHAPE PDB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,107.07 |
| BAND ID ADULT RED (ALLERGY) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.32 |
| BAND ID ARM RED PATIENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.94 |
| BAND ID FALL RISK ADULT YELLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $76.48 |
| BAND ID LIMB ALERT PINK ADLT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.32 |
| BANDAGE ADHESIVE PLASTIC 2X4I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.15 |
| BANDAGE ADHESIVE PLASTIC 2X4IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.79 |
| BANDAGE COBAN 3"X5YD SELF-ADH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.80 |
| BANDAGE COFLEX LF FOAM 1"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $72.54 |
| BANDAGE COFLEX LF FOAM 2"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $28.09 |
| BANDAGE COFLEX LF2 FOAM 4"X5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.98 |
| BANDAGE ELAST 6"X5YD MATRIX L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.80 |
| BANDAGE ELAST 6"X5YD MATRIX LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $45.53 |
| BANDAGE ELAST MATRIX 4"X5YD L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.34 |
| BANDAGE ELAST MATRIX 4"X5YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.06 |
| BANDAGE ELAST MATRIX 6"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.35 |
| BANDAGE ELASTIC MATRIX 2"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.43 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BANDAGE ELASTIC MATRIX 3"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.85 |
| BANDAGE ELASTIC MATRIX 4"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.20 |
| BANDAGE ESMARK 4"X12 LF STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.21 |
| BANDAGE ESMARK 6"X12 STRL LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.62 |
| BANDAGE PLASTER XFAST 2X3YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.19 |
| BANDAGE PLASTER X-FAST 4X5YDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.08 |
| BANDAGE PLASTER XFAST 6X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $113.38 |
| BANDAGE PLASTER XFST 3"X 3 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.04 |
| BANDAGE SPOT LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.00 |
| BANDAID STRIP 1"X3 CURAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.68 |
| BARRIER AQUA ARMOUR 10X12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $293.89 |
| BARRIER AQUA ARMOUR 12X14 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,396.00 |
| BARRIER AQUA ARMOUR 5X5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $205.47 |
| BASIN EMESIS MAUVE 500ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.32 |
| BATTERY DURACELL 1.5V SIZE AA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.95 |
| BATTERY DURACELL 9V | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.23 |
| BATTERY STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $266.00 |
| BEACH CHAIR TRIMANO KIT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $825.00 |
| BEDPAN PONTOON/STACK GRAPHITE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.73 |
| BELT TRANSFER GAIT COTTON 60IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.89 |
| BINDER ABD 9" TRI-PANEL 2XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $79.47 |
| BINDER ABDOMINAL L/XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $182.81 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BINDER ABDOMINAL SM/MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.36 |
| BINDER, ABDOMINAL 9" TRI-PANEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $106.01 |
| BIOCOMPOSITE PUSHLOCK 2.9X15.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,000.00 |
| BIOCOMPOSITE SWIVELOCK C W/FT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7,520.00 |
| BIOCOMPOSITE SWIVELOCK C W/TT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7,050.00 |
| BIOPSY PUNCH DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.15 |
| BIOPSY PUNCH DISP 2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.15 |
| BITE BLOCK ADULT UNV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $168.50 |
| BLADE  MED NARROW 18 X 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.75 |
| BLADE #10 CARBON STEEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $67.44 |
| BLADE #11 CARBON-STEEL STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.88 |
| BLADE #12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.37 |
| BLADE #15 CARBON STEEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $38.54 |
| BLADE #15C SS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.26 |
| BLADE 3.5M ARTHROSCOPIC FULL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $638.17 |
| BLADE AGGRESSIVE PLUS 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $275.00 |
| BLADE AGGRS WIDE 13.3X42X.38 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.24 |
| BLADE AVERAGE 25 X 9 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.00 |
| BLADE AVERAGE MED 25 X 9 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.00 |
| BLADE BEAVER 6700 #15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.48 |
| BLADE BEAVER 7200 2.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $72.75 |
| BLADE BEAVER MINI 6900 DBL EDG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $114.86 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BLADE BEAVER MINI ANG 60 DEG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.19 |
| BLADE BIOPSY CERVICAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.61 |
| BLADE CLIPPER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $325.92 |
| BLADE DERMATOME 1.25X4.25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $425.00 |
| BLADE DISS DIEGO 4.2 STR SERR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,990.00 |
| BLADE DYONICS ABRADER BURR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $340.00 |
| BLADE DYONICS FULL RAD 2.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $340.00 |
| BLADE DYONICS FULL RAD 2.9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $226.67 |
| BLADE ELECTRODE 6.2CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $0.87 |
| BLADE ELECTRODE 6.5 EDGE INSU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $334.88 |
| BLADE ELECTRODE 6.5 EDGE INSUL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $187.53 |
| BLADE ELECTRODE HEX 2.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $656.40 |
| BLADE INTRA ORAL 8.1 X 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $722.64 |
| BLADE LONG MED 31 X 9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.00 |
| BLADE LONG NARROW 25 X 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $170.00 |
| BLADE LONG TAPERED RECIPROCAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.44 |
| BLADE LONG-MED AGGRESS 31X9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $144.16 |
| BLADE MANDIBULAR THIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $448.00 |
| BLADE MEDIUM 18.5 X 9.0 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $212.16 |
| BLADE MYRINGOTOMY ARROW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $360.05 |
| BLADE MYRINGOTOMY BLADE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $81.00 |
| BLADE MYRINGOTOMY SPEAR TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.85 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BLADE NARROW THIN SHORT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $386.75 |
| BLADE PLASMA 3.0S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,254.41 |
| BLADE PLASMA REG TIP 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,485.26 |
| BLADE RADENOID ADULT 4.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $732.70 |
| BLADE RECIP HVY DUTY LONG 11MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.00 |
| BLADE RECIP SHRT TAPE 22.5X.38 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.60 |
| BLADE SAG 13 X 90 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $292.25 |
| BLADE SAG 18 X 90 X 1.27MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $464.00 |
| BLADE SAG 18 X 90 X 137MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $174.00 |
| BLADE SAG 25 X 90 X 0.89MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $54.00 |
| BLADE SAG 25 X 90 X 1.27 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.00 |
| BLADE SAGGITAL 13 X .089 X 90M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $337.36 |
| BLADE SHAVER AGG PLUS 3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| BLADE SHAVER ARTH RESECTOR 4MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.00 |
| BLADE SHAVER ARTH RESECTOR 5.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $990.00 |
| BLADE SHORT NARROW 18 X 7.0 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $379.20 |
| BLADE SHORT TIP RECIP 27 X .38 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.40 |
| BLADE SKIMMER 2.9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $192.40 |
| BLADE STERNUM 30.5 X 1.0 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $186.06 |
| BLADE SURGICAL #10 PERSONA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.63 |
| BLADE SURGICAL #11 PERSONNA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.50 |
| BLADE SURGICAL #20 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.63 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BLADE TRICUT 4MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $199.00 |
| BLADE TURBINATE 3.0 STR AGG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,632.72 |
| BLADE, SKIMMER 22.5CM X 2.9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,408.00 |
| BLANKET CARDIAC LOWER BODY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.54 |
| BLANKET HYPO MUL-T 25"X64" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.33 |
| BLANKET LOWER BODY BAIRHUGGER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $316.38 |
| BLANKET UPPER BODY 74X24 BAIR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $316.38 |
| BLANKET UPPER BODY 74X24 BAIRH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.41 |
| BLOOD COLLECTION VACUTAINER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.52 |
| BLOOD SET 15 DROP NON VENTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $253.55 |
| BLUNT FILL NEEDLE 18GX 1 1/2I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.72 |
| BLUNT FILL NEEDLE 18GX 1 1/2IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.66 |
| BONE WAX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.82 |
| BONECUTTER 4.0 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.00 |
| BOOT SUTURE STND YELLOW-IN-BL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.11 |
| BOOT SUTURE STND YELLOW-IN-BLU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.15 |
| BOTTLE SOLIDIFIER 1500CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $190.12 |
| BOUFFANT CAP 24" BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.60 |
| BOVIE HIGH TEMP FINE TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $279.15 |
| BOVIE TIP ELECTRODE INSUL 4IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $991.65 |
| BOVIE TIP INSULATED - 2.75IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $477.88 |
| BOVIE TIP LOW TEMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $415.38 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BOVIE TIP LOW TEMP 850F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.60 |
| BOWL 125ML FOR CELL SAVER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $800.00 |
| BOWL STERILE 32OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.22 |
| BRIEF ADULT SZ LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.48 |
| BRUSH SCRUB CHG 4%  LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $359.64 |
| BUR 2.0 RND FLUTED SOFT TOUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $131.65 |
| BUR ABRASION SM JOINT HOOD 3.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $562.45 |
| BUR AGGRESSIVE RND FLUTED 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,095.36 |
| BUR BARREL 5.5MM 12-FLUTE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| BUR BARREL STR FLUTED 5.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $268.57 |
| BUR CROSS CUT 1.2X4X44.5 FISSU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.25 |
| BUR DIAMOND ROUND 3.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $623.28 |
| BUR DIAMOND ROUND 3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $504.00 |
| BUR DIAMOND ROUND 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $789.90 |
| BUR DIAMOND ROUND 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $534.24 |
| BUR DIAMOND ROUND 4.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $504.00 |
| BUR DIAMOND ROUND 5.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $623.28 |
| BUR DIAMOND ROUND COARSE 1.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $789.90 |
| BUR DIAMOND ROUND COARSE 2.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $621.00 |
| BUR EGG 4.0MM 1607-2-35 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.00 |
| BUR EGG 4.0MM LOW RPM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.50 |
| BUR EGG 6.0MM LOW RPM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.30 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BUR ELITE ACROMIONZR 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $386.00 |
| BUR NEURO 3.0X3.8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,062.05 |
| BUR NEURO PRECISION MIS 2.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $587.49 |
| BUR NEURO PRECISION MIS 3.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.83 |
| BUR PEAR 6.1MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $174.90 |
| BUR PRECISION RND 3.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,431.00 |
| BUR PRECISION RND 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $952.00 |
| BUR PRECISION RND 5.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $954.00 |
| BUR RND AGGRESSIVE 6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $394.95 |
| BUR RND FAST CUT 4.8 *LOW RPM* | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.77 |
| BUR ROUND 2.4MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.50 |
| BUR ROUND 3.2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.00 |
| BUR ROUND 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.00 |
| BUR ROUND 4.7MM LOW RPM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.00 |
| BUR ROUND 6.0MM LOW RPM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $330.00 |
| BUR ROUND FLUTED 1.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $273.84 |
| BUR ROUND FLUTED AGGRESSIVE 5. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $263.30 |
| BUR ROUND FLUTED AGGRESSV 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| BUR ROUND FLUTED SOFT 3.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,053.20 |
| BUR ROUND SOFT TOUCH 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $824.82 |
| BUR SHAVER RND ARTH 12FL 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $660.00 |
| BUR STRAIGHT FLUTED 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $789.90 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| BUR TAPER CARBIDE 1.2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.50 |
| BUR TAPER SIDE CUT 2.1 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.36 |
| BUR TAPER SIDE CUTTING 1.6MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.00 |
| BUR, ROUND DIAMOND, COARSE 3MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $540.00 |
| BURR 4.0M ACROMIOBLASTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.00 |
| BURR 4.0MM ELITE ACROMIONIZER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $900.67 |
| BURR ABRADER ELITE 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $386.00 |
| BURR OVAL 8 FLUTE 5M X 13 CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $354.00 |
| BURR OVAL FLUSHCUT 12 FLUTE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $475.00 |
| BURR TR 6 FLUTE 4.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $264.00 |
| BUTTERFLY SET 23GX3/4 SAFETY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $124.27 |
| BUTTON COLLAR SHEEHY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.50 |
| BUTTON COLLAR SILICONE SHEEHY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $164.36 |
| BUTTON COLLAR SILICONE ULTRA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $835.38 |
| BUTTON TIGHTROPE EXTENDER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $675.00 |
| CABLE COAXIAL FEMRL CANAL TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.75 |
| CABLE DOPPLER EXTENSION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $360.03 |
| CABLE FCP BIPOLAR SILVER GLID | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.27 |
| CANISTER RECEPITIAL 2000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.79 |
| CANNISTER 250ML W/ ISOLYZER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.15 |
| CANNISTER D&C SYSTEM COLLECT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $207.94 |
| CANNISTER SUCTION  1500CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.15 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CANNISTER SUCTION 3000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $134.85 |
| CANNISTER WOUND VAC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $337.44 |
| CANNULA CUSH PEDI W/7FT TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.69 |
| CANNULA GEMINI SR 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $224.00 |
| CANNULA KII FIOS 12 X 100 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $372.00 |
| CANNULA NASAL ADLT 7' CVD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.84 |
| CANNULA NASAL INFANT 7' TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $96.25 |
| CANNULA NASAL O2/CO2 SALTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.86 |
| CANNULA PASSPORT BUTTON | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $320.00 |
| CANNULA PASSPORT BUTTON 10X3CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $288.00 |
| CANNULA PASSPORT BUTTON 4CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $184.00 |
| CANNULA PASSPRT BUTTON 10MX2CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $256.00 |
| CANNULA SEAL 8.5-13 MM. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.00 |
| CANNULA SEAL SINGLE-SITE 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $714.00 |
| CANNULA SHOEHORN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $500.00 |
| CANNULA TWIST IN (MULTP 5) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $500.00 |
| CANNULA TWIST-IN 7X7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.00 |
| CANNULA TWISTING 8.25X7CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $475.00 |
| CAP CLOSED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.63 |
| CAP LUER LOCK MALE/FEMALE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.59 |
| CARTRIDGE CO2 NOVASURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.00 |
| CARTRIDGE OIL MAESTRO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $572.80 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CASE CONTACT LENS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $172.73 |
| CATH 2WAY 8FR OPEN TIP FOLYSIL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.46 |
| CATH 2WAY10FR OPEN TIP FOLYSIL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $180.69 |
| CATH APPLICATION DUPLOCATH 180 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.60 |
| CATH BALLOON GASTRIC SIZING 18 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $736.50 |
| CATH BALLOON SINUS RU 3.5X12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,660.10 |
| CATH BALLOON SINUS RU 7X16 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,234.02 |
| CATH CHOLANGIOGRAM TAUT 4.5FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $810.00 |
| CATH COUDE 12FR 5CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.49 |
| CATH COUDE RED LTX 20F 5CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $121.25 |
| CATH DUAL LUMEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $278.80 |
| CATH FOGARTY EMBOLECTOMY 2F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $173.98 |
| CATH FOGARTY EMBOLECTOMY 3F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $155.94 |
| CATH FOLEY 100% SIL 6F 1.5CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $231.90 |
| CATH FOLEY 2WAY LTX 18FR 30ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $152.04 |
| CATH FOLEY 3 WAY 20FR 30CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.82 |
| CATH FOLEY 3 WAY 22FR 30MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.79 |
| CATH FOLEY LATEX 24FR 30CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.37 |
| CATH FOLEY LF 18FR 10ML 2WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.26 |
| CATH FOLEY LF 20FR 30ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.05 |
| CATH FOLEY LF 22FR 30ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.15 |
| CATH FOLEY SILI 24FR 30ML 2WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.33 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CATH FOLEY SILICONE 12F 10ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.96 |
| CATH FOLEY SILICONE 14FR 10ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.96 |
| CATH FOLEY SILICONE COUDE 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.70 |
| CATH FOLEY SILICONE COUDE 16F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.76 |
| CATH FOLEY SILICONE COUDE 16FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.76 |
| CATH FOLEY SILICONE COUDE 18FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.70 |
| CATH FOLEY SILI-ELAST 10FR 3ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.63 |
| CATH FOLEY SILI-ELAST 12FR 10M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.54 |
| CATH FOLEY SILI-ELAST 8FR 3ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.45 |
| CATH IV 20G 1.16 AUTOGUARD W/W | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.47 |
| CATH IV 20GX1 RETRACT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $99.87 |
| CATH IV 22GX1 JELCO RETRA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.47 |
| CATH IV ANGIOCATH 20GX1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.11 |
| CATH IV INTROCAN 18X1.25 SAFE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.66 |
| CATH IV JELCO 18GX1.25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $264.92 |
| CATH IV JELCO 20GX1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $378.89 |
| CATH IV JELCO 22GX1 RADIOPAQU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.95 |
| CATH IV JELCO 22GX1 RADIOPAQUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.06 |
| CATH IV JELCO 24GX3/4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $488.53 |
| CATH IV SAFETY 20X1 WINGED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $176.80 |
| CATH KIT LUMBAR DRAINAGE 80CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,100.60 |
| CATH RED RUBBER 10F URETHERAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.14 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CATH RED RUBBER 14F URETHRAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.84 |
| CATH RED RUBBER 16F URETHRAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.58 |
| CATH RED RUBBER 18F URETHRAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.76 |
| CATH RED RUBBER 8F URETHERAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.23 |
| CATH SET SUPRAPUBIC INTROFOLEY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $463.59 |
| CATH SINUS GUIDE F-70 FLEX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,598.40 |
| CATH SINUS GUIDE F-90 FLEX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,196.80 |
| CATH SINUS GUIDE M-110 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,249.60 |
| CATH SINUS IRRIGATION VORTEX 2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $405.00 |
| CATH SUCTION WHISTLE TIP 10F | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.32 |
| CATH URETERAL OPEN END 4 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.00 |
| CATH URETERAL OPEN END 5FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $158.00 |
| CATH URETHRAL RED RUBBER 12FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.59 |
| CATHETER 20 FR 5CC 3WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.52 |
| CATHETER 22 FR 5CC 3WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.52 |
| CATHETER 24 FR 5CC 3 WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.52 |
| CATHETER 3W 16FR 30ML SILICON | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.04 |
| CATHETER 3W 16FR 30ML SILICONE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.36 |
| CATHETER AIRWAY EXCHANGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $157.02 |
| CATHETER AIRWAY EXCHANGE 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.36 |
| CATHETER COUDE 10FR 2WAY 3CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.97 |
| CATHETER COUDE 8FR 2WAY 3CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.11 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CATHETER GROSHONG 8FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,590.37 |
| CATHETER LUER ADAPTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.86 |
| CATHETER PIGTAIL FURMAN 8.5FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $320.34 |
| CATHETER SET HERMETIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $575.80 |
| CATHETER SINUS GUIDE S/0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,996.00 |
| CATHETER SUCTION 14F WHISTLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.48 |
| CATHETER THORACIC 20FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.42 |
| CATHETER THORACIC 28FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.28 |
| CATHETER THORACIC 32 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $68.60 |
| CATHETER URETERAL WHISTLE TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.18 |
| CATHETER, THORACIC, 24 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.07 |
| CATHETER, WHISTLE TIP 5FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $261.00 |
| CAUTERY HI TEMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $270.40 |
| CAUTERY LOW TEMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.50 |
| CEMENT ANTIBIOTIC SIMPLEX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $654.40 |
| CEMENT MIXER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $124.80 |
| CHINSTRAP, UNIVERSAL FACE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.65 |
| CHLORAPREP W/ORANGE TINT  3 M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $26.00 |
| CHLORAPREP W/ORANGE TINT  3 ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.20 |
| CHLORAPREP W/ORANGE TINT 26ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $483.00 |
| CINCH MENISCAL CURVED TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,425.00 |
| CIRCUIT BREATH F2 FLEXBL 70IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,092.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CIRCUIT JACKSON REES W/1L BAG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.20 |
| CLAMP VENOUS SINGLE MED 30G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $105.00 |
| CLAMP VENOUS SINGLE SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,085.00 |
| CLEANER CAUTERY TIP 2X2 STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.86 |
| CLIP CARTRIDGE MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.07 |
| CLIP CARTRIDGE SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $402.76 |
| CLIP HEM-O-LOK MED/LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $977.60 |
| CLIP HEM-O-LOK MED/LG/XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,571.14 |
| CLIP LAPRATY ABSORBABLE CLIPS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,144.13 |
| CLIP RANEY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $291.33 |
| CLIP SCALPFIX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $464.41 |
| CLIP TITANIUM HEMOSTATIC LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $234.00 |
| CLOSURE DEVICE ENDO FASCIAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,101.25 |
| CLOSURE SKIN STERISTRIP BNZOIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.17 |
| COAGULATOR SUCTION FOOT CNTRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $236.33 |
| COAGULATOR SUCTION HAND 10FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $392.84 |
| COLLAR MIAMI J LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $219.50 |
| COLLAR SOFT 2" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.10 |
| COLLAR SOFT 3" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.95 |
| COLLECTOR URINE PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $81.18 |
| COMB BLACK 7IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.25 |
| CONNECTOR "Y" 6-IN-1 STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.97 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CONNECTOR 5-IN-1 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.73 |
| CONNECTOR MAXPLUS TRUSWAB IV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $208.31 |
| CONNECTOR T TO LIPO CAN 2000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $297.00 |
| CONTAINER DENTURE W/LID AQUA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.75 |
| CONTAINER GRADUATE TRIANG TRNS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.00 |
| CONTAINER GRADUATE TRIANGLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.60 |
| CONTAINER SPECIMEN 4OZ STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $0.46 |
| CORD FRCP GREEN BIPOLAR 12' | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $231.64 |
| COTTON ROLL STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $140.39 |
| COUNTER NEEDLE 20 COUNT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $101.90 |
| COUNTER NEEDLE FOAM/MAG 40 CNT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.23 |
| COUPLER 1.5MM BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,062.50 |
| COUPLER 2.0MM GREEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,473.33 |
| COUPLER 2.5MM RED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,130.00 |
| COUPLER 3.0MM GOLD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $847.50 |
| COUPLER 3.5MM PURPLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,372.50 |
| COUPLER 4.0 ORANGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,520.83 |
| COVER BEARD ELASTIC WHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.37 |
| COVER BOOT XLG NONSKID BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $86.64 |
| COVER CASSETTE 24"X40" STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $235.38 |
| COVER FOAM FOR MAYO STAND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.52 |
| COVER LIGHT HANDLE RIGID 1/PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.96 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| COVER MAYO STAND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.24 |
| COVER MAYO STAND XL STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.39 |
| COVER PROBE SURE TEMP THERM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.80 |
| COVER SNAP 30X30 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.56 |
| COVERALL, FLUID RESISTANT, | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $138.29 |
| CREAM SKIN REPAIR REMEDY 32OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $461.70 |
| CRUSHER PILL SILENT BX/1000 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.00 |
| CRUTCH ALUM ADULT MEDIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.93 |
| CRUTCH ALUMINUM ADLT TALL 300 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.93 |
| CUFF BP CHILD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $152.45 |
| CUFF BP DISP 2-TUB THIGH SZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $576.57 |
| CUFF BP DISP ADULT SM 2 TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.34 |
| CUFF, BP ADULT LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $371.87 |
| CUFF, BP ADULT REGULAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $477.25 |
| CUFF, BP DISP - INFANT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $173.97 |
| CUP INTAKE 9OZ CLEAR RIGID | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $216.63 |
| CUP MEDICINE 2 OZ. STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $30.01 |
| CUP MEDICINE GRAD PLASTIC 1OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $30.80 |
| CUP SPECIMEN W/WHITE LID 4OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $128.96 |
| CURETTE CVD 14MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.33 |
| CUSHION INSERT LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $900.00 |
| CUTTER AGGRESSIVE 3.5 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $849.73 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| CUTTER FULL RADIUS 2.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $120.00 |
| CUTTER LINEAR 60MM ARTICULAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,223.47 |
| CUTTER LINEAR FLEX 60MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,343.60 |
| CUTTER PROXIMATE LINEAR 100MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $589.15 |
| CUTTER SM JOINT FULL RAD 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $531.09 |
| CUTTER SMALL JOINT AGG 2.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $531.09 |
| CUTTER SUTURE KNOT PUSHR 2-0FW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $500.00 |
| DECANTER C-FLO BAG-A-JET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $294.63 |
| DENTIPS ORAL SWAB TREATED GRN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $171.24 |
| DENTURE CUP W/LID AQUA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3.00 |
| DEODORANT LADY SPEED STICK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.36 |
| DEODORANT/ANTI-PER 1.5OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.24 |
| DERMA CARRIER/SKIN GRAFT 1.5-1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $926.70 |
| DERMABOND PRINEO SKIN CLOSURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $631.80 |
| DERMABRADER STRGHT MED 12MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $384.25 |
| DERMABRADER STRGHT MED 4MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $307.40 |
| DERMABRADER TAPERED MED 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.70 |
| DERMACARRIERS 3 TO 1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,015.25 |
| DERMATOME 2 BLADE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,180.19 |
| DETERGENT NEPTUNE 2.5 ENZYMAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $537.50 |
| DEVICE ABSORBATACK 15 TACKS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,040.55 |
| DEVICE EEAORVIL25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $431.90 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DEVICE ESSURE PERM BIRTH CONT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,850.00 |
| DEVICE INLET CLOSURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $720.00 |
| DEVICE INSUFLOW LAP GAS CONDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $325.00 |
| DEVICE INSUFLOW LAP GAS CONDIT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $390.00 |
| DEVICE SEALER OPEN LAP LIGASUR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $793.51 |
| DEVICE TISSUE REMVL MYOSURE401 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,750.00 |
| DEVICE TULIP TRANSPRNT TRANSFR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.00 |
| DIAPER BABY CLOTH SZ 5 30-38LB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.00 |
| DIAPER BABY CLOTH SZ3 12-24LB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.92 |
| DIAPER PAMPERS SIZE 2 12-18LB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.68 |
| DIAPER PAMPERS SIZE 2 12-18LBS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.25 |
| DIAPER PAMPERS SIZE 3 16-28LB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.80 |
| DIAPER PAMPERS SIZE 3 16-28LBS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $236.17 |
| DIAPER SIZE 1 PAMPERS 8-14LBS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.45 |
| DIFFUSOR MAESTRO DRILL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $302.43 |
| DILATOR 8/10 SHEATH SET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.00 |
| DISC REPL W/ MEDITECH# 023238 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.51 |
| DISSECTOR CURVED 4.0MM X 13CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $330.00 |
| DISSECTOR, ENDOSCOPIC RGBRS1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $319.20 |
| DRAIN 10FR BLAKE 1/8" W/TROCAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $746.38 |
| DRAIN 19FR 25" FLUTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $249.16 |
| DRAIN BAG LUMBAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.23 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRAIN BLAKE 7MM 3/4 FLUTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $840.50 |
| DRAIN BLAKE HBLS 15FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $885.46 |
| DRAIN BLAKE RND 19FR HUBLESS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,206.94 |
| DRAIN BLAKE RND W TROCAR 15FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $382.46 |
| DRAIN BLAKE ROUND 10F W/TROCAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,809.50 |
| DRAIN CHANNEL 10FR W/TROCAR RO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.40 |
| DRAIN FLAT 10MM 3/4 FLUTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $465.73 |
| DRAIN FLAT FULL FLUTED 7MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $184.08 |
| DRAIN LUMBAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $659.70 |
| DRAIN MED 1/8X10FR CLSED WOUN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.29 |
| DRAIN MED 1/8X10FR CLSED WOUND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.12 |
| DRAIN PENROSE 1"X18" LTX STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.60 |
| DRAIN PENROSE 1/2X18 LTX FREE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.33 |
| DRAIN PENROSE 18"X.5" LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.36 |
| DRAIN PENROSE LATEX 18X0.25IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.24 |
| DRAIN PENROSE LF 18 X 1/4IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.93 |
| DRAIN RND FULL FLUTED 15FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $640.80 |
| DRAIN ROUND 19FR FLUTED 3/16I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.40 |
| DRAIN ROUND 19FR FLUTED 3/16IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $244.40 |
| DRAIN SIL RND END PERF 10FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.15 |
| DRAIN SIL RND END PERF 10FR AD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.42 |
| DRAIN SIL RND END PERF 15 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $224.08 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRAIN SIL RND END PERF 7FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.04 |
| DRAIN SILICONE FLAT HUBLS 7MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.02 |
| DRAIN TLS KIT 10FR W EVAC TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $164.07 |
| DRAIN WOUND 15FR FULL-FLUTE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $298.61 |
| DRAIN WOUND CLOSED 400CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $141.42 |
| DRAIN,SIL,FLAT HUBLS 7MM 3/4P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.91 |
| DRAINAGE SYSTEM EDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $965.56 |
| DRAPE BILATERAL LIMB AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $96.83 |
| DRAPE CAMERA ARM DA VINCI SI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $462.00 |
| DRAPE CAMERA HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $615.00 |
| DRAPE CHEST BREAST 15X10 FENS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.58 |
| DRAPE CRANIOTOMY T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $174.35 |
| DRAPE DAVINCI MONITOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $532.00 |
| DRAPE EXTREMITY T  AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.75 |
| DRAPE HAND AURORA STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.58 |
| DRAPE HIP AURORA W/POUCHES | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $120.01 |
| DRAPE INCISE LG 23X17 ANTIMCB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.76 |
| DRAPE INCISE LG 23X17 ANTIMCBL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.43 |
| DRAPE INSTRUMENT 3 POCKET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.08 |
| DRAPE INSTRUMENT 6.75X12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.76 |
| DRAPE INSTRUMNT MAGNETIC 16X2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.02 |
| DRAPE INSTRUMNT MAGNETIC 16X20 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.05 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRAPE IOBAN2 INCISE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $240.76 |
| DRAPE IOBAN2 INCISE ANTIMCRBL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.88 |
| DRAPE LAP CHOLE W/TROUGHS STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.78 |
| DRAPE LAP CHOLE W/TROUGHS STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.67 |
| DRAPE LAP T PEDIATRIC AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.89 |
| DRAPE LAPAROTOMY T AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.14 |
| DRAPE LARGE TOWEL 18X24 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.13 |
| DRAPE LAVH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $245.05 |
| DRAPE LEICA MICROSCOPE 54X150 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.95 |
| DRAPE MAJOR ABDOMINAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.39 |
| DRAPE MICROSCOPE 20X64 OPMI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $250.16 |
| DRAPE MICROSCOPE PANTERO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $685.48 |
| DRAPE MINI C-ARM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $392.00 |
| DRAPE O-ARM BAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $468.00 |
| DRAPE O-ARM TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.00 |
| DRAPE POLY U 48X52 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $134.94 |
| DRAPE REINFORCED 3/4 AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $114.04 |
| DRAPE SHOULDER ARTHROSCOPY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $817.13 |
| DRAPE SHOULDER SPLIT W/POUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $492.46 |
| DRAPE SPINE UNIVERSAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $182.35 |
| DRAPE SPLIT AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.72 |
| DRAPE STERI SM FOR EAR/EYE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.05 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRAPE STERIDRAPE ISO INCISE 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.02 |
| DRAPE STERIDRAPE ISOLATION LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $89.02 |
| DRAPE SURG INCISE 36X17.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.10 |
| DRAPE THYROID T AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.12 |
| DRAPE TOWEL SMALL 12X18 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.78 |
| DRAPE U PLASTIC SPLIT SHEET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.96 |
| DRAPE UNDERBUTTOCKS W/POUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.49 |
| DRAPE UTILITY W/TAPE 15 X 26 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $93.22 |
| DRAPE VIDEO CAMERA STRL 5"X96 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.45 |
| DRAPE WARMER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,008.12 |
| DRAPE, MOBILE X-RAY C-ARM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $124.92 |
| DRESSING ADAPTIC 3X8 OIL EMLSN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.25 |
| DRESSING ADAPTIC TOUCH 3 X 2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.86 |
| DRESSING BIOPATCH DISC 1X7MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $174.68 |
| DRESSING BIOPATCH DISK 1X4MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,510.20 |
| DRESSING FLEXZAN 8 X 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $157.28 |
| DRESSING GAUZE XEROFORM 5X9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $68.64 |
| DRESSING ISLAND 2 X 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.90 |
| DRESSING ISLAND 4 X 10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.50 |
| DRESSING ISLAND 4 X 4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $72.76 |
| DRESSING ISLAND 4 X 6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $301.45 |
| DRESSING ISLAND SILVER 4X12" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.41 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRESSING IV CATH DISC 7" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.50 |
| DRESSING MED WOUND VAC BLK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.62 |
| DRESSING NASAL NASOPORE 4CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $404.10 |
| DRESSING SILVER ISLAND 6X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $167.32 |
| DRESSING SILVERLON 3" X 4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.50 |
| DRESSING STRATASORB ISLAND 4X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.38 |
| DRESSING STRATASORB ISLAND 4X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.59 |
| DRESSING STRATASORB ISLAND 6X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $504.54 |
| DRESSING STRATASORB ISLAND 6X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.90 |
| DRESSING STRATASORB ISLAND4X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.35 |
| DRESSING SURESITE 2.375X2.75IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.00 |
| DRESSING SURESITE 2X3 TRNSPRNT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.17 |
| DRESSING SURESITE 4X4.5" WIND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.79 |
| DRESSING TEGADERM 6 X 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.02 |
| DRESSING TEGADERM 8 X 12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $119.66 |
| DRESSING TEGADERM FRAME 4X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $206.65 |
| DRESSING TEGADERM ROUND SM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.84 |
| DRESSING TEGADERM TRNS 2.375X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $126.99 |
| DRESSING TELFA ISLAND 2X3.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.15 |
| DRESSING TRANS TEGADERM 4"X4- | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.22 |
| DRESSING TRANS TEGADERM 4"X4-3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.41 |
| DRESSING, TRNSPRNT SURESITE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.13 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DRILL 2.4 MM /3.0 MM SUTURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $400.00 |
| DRILL 3.5 MM PUSHLOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $570.00 |
| DRILL BIT 1.6 X 128 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $728.00 |
| DRILL BIT 2.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $651.60 |
| DRILL BIT 2.4 X 128 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $832.00 |
| DRILL BIT 2.8 X 128MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $312.00 |
| DRILL BIT 3.2 X 128 MOD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $520.00 |
| DRILL BIT 3.5 SWIVELOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $665.00 |
| DRILL BIT 3.6 X 128 MOD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $624.00 |
| DRILL BIT 4.0 X 5.1 MM NEURO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $633.88 |
| DRILL BIT 4.8 X 128 MOD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $520.00 |
| DRILL BIT DIAMOND 3.0 X 8 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $921.55 |
| DRILL FOR 2.9 MM PUSHLOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $285.00 |
| DRILL LINDEMANN 2.2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $408.10 |
| DRILL NEURO TIP 1.5 X 2.2 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $840.00 |
| DRILL PASS WIRE 1.5 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $864.00 |
| DRILL PERF TAPERD ROUTER 1.7MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $562.04 |
| DRILL WIRE PASS 1.3MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $658.25 |
| DRILL WIRE PASS 1.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $426.65 |
| DRILL WIRE PASS 2.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $345.00 |
| DUPL USE MEDITECH# 006145 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,775.09 |
| DURAGEN PLUS 1X1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $337.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| DURAGEN PLUS 3X3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,111.00 |
| DURAGEN SUTURABLE 1 X 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,008.92 |
| DURAGEN SUTURABLE 3 X 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,182.00 |
| DURAGUARD IMPLANT 2X9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $488.00 |
| DURAGUARD IMPLANT 4X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $245.00 |
| DURAGUARD IMPLANT 8X14 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $568.00 |
| EAR TUBE T-TUBE ULTRASIL MOD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.69 |
| EAR WICK 16 M X 2 M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.55 |
| EAR WICK BLUE 9 X 15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.82 |
| ELECTRODE BLADE 6.5 EDGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $490.00 |
| ELECTRODE BLADE 6.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $310.24 |
| ELECTRODE CUTTING LOOP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $726.51 |
| ELECTRODE LOOP 1.5 X 1.5 CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.70 |
| ELECTRODE LOOP 2.5CM X 1CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.62 |
| ELECTRODE LOOP LEEP RADIUS 1.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $212.67 |
| ELECTRODE LOOP LG RADIUS 2.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $272.23 |
| ELECTRODE NEEDLE INSULATED 4IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $398.70 |
| ELECTRODE RADIUS LOOP 1.0X1.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.64 |
| ELECTRODE RED DOT FOAM 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.86 |
| ELECTRODE RED DOT INFANT/ PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.31 |
| ELECTRODE SQUARE LOOP 1.0X1.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $166.95 |
| ELECTRODE W/CORD LIGASURE MAX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6,822.23 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| ELECTRODE/ROLLERBALL LEEP 3MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $138.36 |
| ELECTRODE/ROLLERBALL LEEP 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.35 |
| ENDO SEAL ONE SIZE FITS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $111.00 |
| ENDO STITCH 3.5 M POLYSORB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $505.86 |
| ENDOCLIP II MED/LARGE 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $176.88 |
| ENDOCLOSE AUTO-SUTURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $919.38 |
| ENDOCUTTER ECHELON FLEX 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,570.24 |
| ENDOLOOP W/ PDSII SUTURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,381.62 |
| ENDOPOUCH RETRIEVEL SYS 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $675.00 |
| ENDOPOUCH RETRIEVER SYS 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,080.00 |
| ENDOSTITCH 0 POLYSORB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $747.90 |
| ENDOSTITCH 10MM SUTURE DEVICE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,406.41 |
| ENTCEPS DISP FORCEPS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,590.00 |
| ET TUBE HVLP CUFF MURPHY 8.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.69 |
| EVICEL APPLICATOR 45CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $169.52 |
| EXTENSION F2 FLEX 37IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.16 |
| EYE PAD 1-5/8"X2-5/8" STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.39 |
| EYEWASH REFILL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.30 |
| FACE MASK BLUE FOG FREE FOAM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.32 |
| FACE MASK WHITE HYPOALLERG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.89 |
| F-ELASTIC-NET SZ 5,LF,12"X25 Y | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.16 |
| F-GAUZE BORDERED 6X6 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.28 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| F-GAUZE ROLL SFT-FORM LF 3IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.94 |
| FIBER LASAR FLEX TRAC TIP 200 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,881.00 |
| FIBER LOOP #2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.00 |
| FIBER TAPE 2MM W NEEDLE BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $206.00 |
| FIBERLINK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.00 |
| FIBERLOOP #2 COLLAGEN COATED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,125.00 |
| FIBERSTICK # 2 FIBERWIRE # 2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $552.00 |
| FIBERWIRE #0/3.5 38" T-4 7250 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.00 |
| FIBERWIRE #2 38" BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.00 |
| FIBERWIRE #2 COLLAGEN COATED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.00 |
| FIBERWIRE #5 38" 48MM CIRCLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $432.00 |
| FIBERWIRE #5 FOR SUTUREPLATE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $103.00 |
| FIBERWIRE 2-0 18 T-13 BLU 7220 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.00 |
| FIBERWIRE 2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $190.00 |
| FIBERWIRE 3.0 18 BLU NEEDLE 15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.00 |
| FIBERWIRE 4-0 18 W NDL 12.3MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $468.00 |
| FIBERWIRE BRAIDED PB #2 38" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.00 |
| FIBRILLAR/SURGICEL 2X4 ABSORB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,641.82 |
| FILIFORM SPIRAL 4 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $292.93 |
| FILTER ACCELERATOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.00 |
| FILTER D&C | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.95 |
| FILTER HEPA NONDISP NEPTUNE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $831.70 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| FLIPCUTTER II SHORT 10.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,325.00 |
| FLIPCUTTER II SHORT 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,300.00 |
| FLIPCUTTER II SHORT 8.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,625.00 |
| FLIPCUTTER II SHORT 8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,625.00 |
| FLIPCUTTER II SHORT 9.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,950.00 |
| FLIPCUTTER LL SHORT 9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $975.00 |
| FLOSEAL 5 ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,162.00 |
| FLOSHIELD PLUS 10MM 30DEG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $810.00 |
| FOLEY SECUREMENT DEVICE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $252.00 |
| FOLEY TEMP SENSING 16FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $237.59 |
| FORCEP FENESTRATED BIPOLAR 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,026.67 |
| FORM ANESTHESIA RECORD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $562.50 |
| FRAME NONLENS REUSABLE ASST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.00 |
| FRAZIER SUCTION 10FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.29 |
| FRAZIER SUCTION 8FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.10 |
| GARMENT DVT CALF BA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $853.43 |
| GARMENT DVT CALF LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $386.60 |
| GARMENT DVT CALF MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $672.18 |
| GARMENT DVT CALF SM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $650.17 |
| GARMENT DVT FOOT MD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $676.92 |
| GAS SAMPLING LINE CO2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.42 |
| GASTRIC REALIZE BAND-C RLZB32 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,376.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GAUZE AVANT DLX 4X4 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.60 |
| GAUZE BANDAGE KERLIX 2" STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.39 |
| GAUZE BANDAGE KERLIX 4.5" STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.49 |
| GAUZE BANDAGE KERLIX 4.5" STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.32 |
| GAUZE BORDERED 4"X8" STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $93.40 |
| GAUZE DRESSING 2X2 4-PLY NS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.12 |
| GAUZE NON-WOVEN DLX AVANT 2X2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.21 |
| GAUZE NON-WOVEN DLX AVANT4"X4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.90 |
| GAUZE OIL EMULSION LF 3"X3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.08 |
| GAUZE PACKING XRAY DETECT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.34 |
| GAUZE PETROLATUM 3X9 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $241.53 |
| GAUZE ROLL SFT-FORM 2X75 STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.58 |
| GAUZE SPONGE 4X4 8PLY LF STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.94 |
| GAUZE SPONGE FLUFF 6X6.75 STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.01 |
| GAUZE SPONGE FLUFF 6X6.75 STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.10 |
| GAUZE STRETCH SOF FORM 4X75 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.95 |
| GAUZE SURGITUBE 5/8 X 50YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.80 |
| GAUZE XEROFORM 4X4 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $82.42 |
| GAUZE XEROFORM 5X9 STRIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.26 |
| GAUZE XEROFORM PETRO 4X4 LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.50 |
| GAUZE XEROFORM PETRO LF 1X8 L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.42 |
| GAUZE XEROFORM PETRO LF 1X8 LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.13 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GAUZE, ROLL 6" X 75" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.69 |
| GAUZE, VAGINAL PACKING | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $138.52 |
| GEL AQUASONIC FOIL PACK 20GM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $112.95 |
| GEL US 8.5OZ BOTTLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.71 |
| GELPORT SYS ALEXIS O-RETRACT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $592.80 |
| GLIDEWIRE .018 STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $324.72 |
| GLOVE BIOGEL PI INDICATOR 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.32 |
| GLOVE BIOGEL PI INDICATOR SZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.32 |
| GLOVE BIOGEL PI INDICATOR SZ 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.32 |
| GLOVE BIOGEL PI INDICATOR SZ 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.36 |
| GLOVE BIOGEL SKINSENSE 7 LF PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $152.98 |
| GLOVE BIOGEL SUPER SENSITV 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.78 |
| GLOVE BIOGEL SURG 6.0 PF LTX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.56 |
| GLOVE EXAM NITRILE PINK LRG P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.45 |
| GLOVE EXAM NITRILE PINK LRG PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $235.23 |
| GLOVE EXAM NITRILE PINK MED P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.86 |
| GLOVE EXAM NITRILE PINK MED PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $263.46 |
| GLOVE EXAM NITRILE PINK SML P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.64 |
| GLOVE EXAM NITRILE PINK SML PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.19 |
| GLOVE EXAM NITRILE PINK XL PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $103.80 |
| GLOVE INDICATOR BIOGEL 6.5 PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.21 |
| GLOVE INDICATOR BIOGEL 7 PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.78 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GLOVE INDICATOR BIOGEL 7.5 PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $137.67 |
| GLOVE INDICATOR BIOGEL 8 PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $103.39 |
| GLOVE INDICATOR BIOGEL 8.5 PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.50 |
| GLOVE NEUTRALON 6.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $250.80 |
| GLOVE ORTHO PERRY SZ 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.34 |
| GLOVE ORTHO PERRY SZ 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $237.40 |
| GLOVE ORTHO SIZE 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.71 |
| GLOVE ORTHO SIZE 8.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.71 |
| GLOVE RADIATION SZ. 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.00 |
| GLOVE RADION-X SZ 8.5 LTX PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.00 |
| GLOVE RADION-X SZ. 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.00 |
| GLOVE RADION-X SZ. 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $327.54 |
| GLOVE SENSICARE GREEN 6.5 LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $131.25 |
| GLOVE SENSICARE LT ALOE 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $218.76 |
| GLOVE SENSICARE LT ALOE SZ 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $439.25 |
| GLOVE SENSICARE LT ALOE SZ 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $319.39 |
| GLOVE SENSICARE LT SURG AL 6.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $89.64 |
| GLOVE SENSICARE LT SURG AL 8. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.44 |
| GLOVE SENSICARE LT SURG AL 8.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $108.38 |
| GLOVE SENSICARE LT SURG ALO 6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $282.19 |
| GLOVE SENSICARE LT SURG ALOE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $481.25 |
| GLOVE SENSICARE LT SURG ALOE 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $175.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GLOVE SPECTEC LARGE STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $257.82 |
| GLOVE SURG ALOETOUCH SZ7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.50 |
| GLOVE SURG BIOGEL 8.5 PF LTX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.78 |
| GLOVE SURG BIOGEL 9.0 PF LTX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.19 |
| GLOVE SURG BIOGEL SZ5.5 PF LTX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.56 |
| GLOVE SURG BIOGEL SZ6.5 LTX P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $45.90 |
| GLOVE SURG BIOGEL SZ6.5 LTX PF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.80 |
| GLOVE SURG BIOGEL SZ8 PF LTX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $137.67 |
| GLOVE SURG ORTH LTX PWD SZ 7 S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.00 |
| GLOVE SURG SENSICARE GRN SZ7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.50 |
| GLOVE SURG TRIFLEX 6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.84 |
| GLOVE SURGICAL BIOGEL SZ 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $180.96 |
| GLOVE SURGICAL, BIOGEL SZ 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.56 |
| GLOVE TRIFLEX ORTHO SZ 7.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $159.56 |
| GLOVE TRIFLEX SZ 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.52 |
| GLOVE TRIFLEX SZ. 6.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.36 |
| GLOVE TRIFLEX SZ. 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.54 |
| GLOVE TRIFLEX SZ. 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.36 |
| GLOVE TRIFLEX SZ. 8.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.59 |
| GLOVE TRIFLEX SZ. 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.60 |
| GLOVE, TRIFLEX ORTHO 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $119.79 |
| GLOVES PROTEXIS SZ 8.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $162.08 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GOWN IMPERVIOUS LG/LONG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.17 |
| GOWN IMPERVIOUS XXL K-C BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.30 |
| GOWN ISO THUMBSUP FLDED BLU XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $123.69 |
| GOWN ISOLATION YLLW REG/LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.73 |
| GOWN PREVENTION 4XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $146.98 |
| GOWN PREVENTION PLUS XL,XLONG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $241.95 |
| GOWN SIRUS NON-REINFORCED LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $151.61 |
| GOWN SLEEVE STRL W/CSR WRAP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.14 |
| GOWN SURG ECLIPSE STRL LG 43I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $143.76 |
| GOWN SURG ECLIPSE STRL LG 43IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $76.67 |
| GOWN SURG PREV+ XXL XLNG 56IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $338.12 |
| GOWN SURG SIRUS NONREIN XXL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $212.47 |
| GOWN SURG SIRUS NONREINF XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.67 |
| GRAFT BONE INFUSE SMALL 2.8CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10,629.00 |
| GRAFT BONE INFUSE X-SML 1.4CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,590.00 |
| GRASPER ANVIL 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $997.32 |
| GRASPER BABCOCK 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $833.15 |
| GRASPER DIRECT DRIVE DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $436.80 |
| GUIDEWIRE 0.35 STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.59 |
| GUIDEWIRE 0.38 STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.59 |
| GUIDEWIRE PTFE .35 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.98 |
| GUIDEWIRE SENSOR DUAL FLEX.035 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $389.17 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| GUIDEWIRE URLGY AMPLATZ 3.5CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.68 |
| HALTER HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,000.00 |
| HANDLE GIA 4 ULTRA XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $157.56 |
| HANDLE LIGHT ASPEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.48 |
| HANDLE SUCTION MEDIVAC FINE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.54 |
| HANDPICE HARMONIC ACE7HEMOSTAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,973.18 |
| HANDPIECE ACESSA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,100.00 |
| HANDPIECE ENDO GIA 4 STND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $637.90 |
| HANDPIECE INTERPULSE CO-AX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,175.64 |
| HEAD HALTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $479.40 |
| HEAD POSITIONER, 9" RING CUSH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.62 |
| HEMOSTAT COLLAGEN.5 GR AVITENE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.28 |
| HEMOSTAT SURGICEL 4"X8" ABSORB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,032.42 |
| HEMOSTATIS SURGICEL NUKNIT 3X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $784.20 |
| HIBICLENS 15ML PACKET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.09 |
| HIBICLENS LIQUID FLIPTOP 4 OZ. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.12 |
| HOLDER LIMB FOAM DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $67.38 |
| HOOD TOGA PEELAWAY 2 XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $974.05 |
| HOOK ENDO L 5MM X 32CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.22 |
| HOOK L LAP 44/45CM P0020X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $480.00 |
| HOOK L LAP ELECTRODE 5X44CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $287.38 |
| INCISOR+ ELITE CVD 4.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $953.33 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| INJECTOR PEDI SPECIAL PURPOSE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.50 |
| INTRODUCER SET PEEL-AWAY 16FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $320.00 |
| INTRODUCER TRACH TUBE 15F 70CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.21 |
| IRRIGATOR SUCTION DISP FLOW I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $996.48 |
| IRRIGATOR SUCTION DISP FLOW II | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $415.20 |
| IRRIGATOR SUCTION ENDOWRIST 1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $660.00 |
| JAW BRA GENIOPLASTY BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.00 |
| K WIRE TROCAR 4 X 0.062MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.40 |
| KIT ARTERIAL LINE VAMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $613.35 |
| KIT BLOOD-GAS ABG 3CC 23GX1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.94 |
| KIT CATH OPEN SUCTION 10F WHIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.03 |
| KIT CATH OPEN SUCTION 6F DELE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.06 |
| KIT CHEST TUBE/PLEURAGUIDE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $328.64 |
| KIT COLOSTOMY/ILEOSTOMY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.93 |
| KIT DRAIN CHEST TUBE PLEURAVA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $112.05 |
| KIT DRAIN CHEST TUBE PLEURAVAC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $392.19 |
| KIT EMERGENCY BIRTHING STRL LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.92 |
| KIT FILL UNIVERSAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.00 |
| KIT FINGER SPLINT ASST. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.40 |
| KIT IV SNGL TRANSDUCER 84" 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $158.29 |
| KIT IV SNGL TRANSDUCER 84" 3ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $158.29 |
| KIT IV START FRAME DRESSING L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $110.92 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| KIT IV START FRAME DRESSING LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.52 |
| KIT JACKSON FRAME | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $415.12 |
| KIT JEJUNAL TUBE 12FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $608.74 |
| KIT LAP CARE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,475.76 |
| KIT MEDIA PAPER INK 8.5X11 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $675.00 |
| KIT NEEDLE NAVIGATED PAK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,815.00 |
| KIT QUICKSUITE OR CLEANUP BAS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $216.92 |
| KIT QUICKSUITE OR CLEANUP BASC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $0.13 |
| KIT THE WING PAD POSITIONING | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $833.00 |
| KIT TRANSTIBIAL ACL DISP 1898S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $435.00 |
| KIT WILSON FRAME | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $493.48 |
| KIT, PCA Y CONN. CHECK VALVE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $378.90 |
| KNEE & BODY STRAP DISP 60LX4W | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $157.38 |
| KNIFE BAYONET 134MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,084.00 |
| KNIFE MESSER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,402.00 |
| K-WIRE 0.28 STRYKER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.00 |
| K-WIRE 4 X .35 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.80 |
| K-WIRE 6.0 X .035" 5300-6-35 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.50 |
| K-WIRE 6.0 X .062" 5300-6-62 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.60 |
| K-WIRE 6.0 X 0.045" 5300-6-45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.00 |
| K-WIRE 6.0X.028 5300-6-28 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.50 |
| K-WIRE 6X.054 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.50 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| K-WIRE 9 X 0.035 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $344.00 |
| K-WIRE THREADED 4.0 X .035 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.25 |
| K-WIRE THREADED 9 X 0.035" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.50 |
| K-WIRE THREADED 9 X 0.045 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.50 |
| LABEL ALLERGIC RL OF 200 LABEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.72 |
| LABEL CHART ID BLUE RL/200 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.89 |
| LABELS PATIENT CHART FOLDERS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.77 |
| LAPAROSCOPIC SMOKE ELIMIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| LASSO QUICKPASS 25DEG CVD LFT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $800.00 |
| LEGGING CLEAR 1 PAIR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.93 |
| LENS DISP CLEAR NONFRAME | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.44 |
| LENS MORGAN MEDI-FLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $292.20 |
| LIGASURE BLUNT TIP 5MM-37CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8,510.56 |
| LIGASURE MONOPOLR TIP 5MM-44C | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6,742.50 |
| LIGASURE MONOPOLR TIP 5MM-44CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,495.00 |
| LIGASURE SMALL JAW DEVICE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,600.00 |
| LIGHTMAT ULTRA-THIN STERILIZED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $312.00 |
| LINER LIPO DISP 2000CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.00 |
| LIP BALM PETRO FREE SPF 15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.69 |
| LITHOTOMY PACK II AURORA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.56 |
| LOTION BODY SOOTHE/COOL 4 OZ. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.35 |
| LUBE JELLY 3 GRAM FOIL PACK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.06 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| MANIFOLD 4 PORT STANDARD NEP2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,595.80 |
| MANIFOLD NEPT2 W/ SPECIMEN COL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,193.51 |
| MANIFOLD REPROCESSD 4PORT STN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $579.00 |
| MANIFOLD REPROCESSD 4PORT STND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $825.08 |
| MANIPULATOR UTERINE LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $970.95 |
| MANIPULATOR UTERINE MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $776.76 |
| MANIPULATOR UTERINE SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,114.50 |
| MANIPULATOR UTERINE V-CARE DX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $679.67 |
| MANIPULATOR UTERINE ZUMI 4.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $362.55 |
| MARKER SKIN RITESITE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.86 |
| MARKER SPHERE REFLECTIVE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $696.67 |
| MASK AEROSOL UNDER CHIN ADLT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.91 |
| MASK AIRLIFE AERO PEDI SHORT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.26 |
| MASK CHILD EARLOOPS DISNEY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.86 |
| MASK EYE SWISS THERAPY REINF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.17 |
| MASK FACE MAX FLUID PROTECTION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.77 |
| MASK FACE PROCEDURE CONE BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.02 |
| MASK FACE SURG CHAMBER STYLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.53 |
| MASK FACE TENT DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.50 |
| MASK FOG-FREE AGGRESSIVE TAPE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.30 |
| MASK HOOD FOR TOGA GOWN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.96 |
| MASK HOOD TOGAGOWN W/PEEL LENS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $237.31 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| MASK N95 ACE NIOSH APPROVED L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.50 |
| MASK N95 ACE NIOSH APPROVED LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $25.67 |
| MASK N95 RESP NIOSH SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $336.95 |
| MASK OXYGEN ADLT HI-CON N/REB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.56 |
| MASK OXYGEN ADLT HI-CON N/REBR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.19 |
| MASK OXYGEN INF W/7' O2 TUBING | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $28.32 |
| MASK OXYGEN UNDERCHIN PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $113.12 |
| MASK OXYGEN W/ TUBING ADLT 7' | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.16 |
| MASK PEDI OXY VINYL UNDER CHIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $0.20 |
| MASK PROCEDURE EARLOOP W/SHLD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $223.08 |
| MASK RESUS W BAG PEDI/TODDLER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $262.21 |
| MASK SURG FLUID SHIELD TIES | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.46 |
| MASK SURG HORIZONTAL TIE BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.82 |
| MASK SURG LASER TIES GRAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $732.77 |
| MASK SURG N95 FLATFOLD PARTIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.61 |
| MASK SURGICAL ANTI-FOG BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.69 |
| MASK VENTURI AIR ENTRAIN ADLT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.67 |
| MASTISOL LIQ ADH VIAL 2/3CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $358.45 |
| MAT MICRO WITH SUCTION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $292.83 |
| MAT SUCTIONER 56IN X 40IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $283.92 |
| MEASURING TAPE 72 INCHES | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.20 |
| MEDI-LOOP MAXI BLUE STERILE 2P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.84 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| MEDI-LOOP VESSEL MINI RED PK/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.48 |
| MEDI-STRIP 1/2" X 4" 6/PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.16 |
| MEDI-STRIP, 1/4"X4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.67 |
| MESH 2X8 VERITAS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,019.52 |
| MESH C-QUR V PATCH MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,856.00 |
| MESH C-QUR V PATCH SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $696.00 |
| MESH GORE-TEX 10X15X2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $795.00 |
| MESH HERNIA ULTRA PRO LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,738.30 |
| MESH HERNIA ULTRA PRO MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,238.72 |
| MESH PARATEX PROGRIP 15 X 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $695.92 |
| MESH PARATEX PROGRIP L 12 X 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $972.12 |
| MESH PARATEX PROGRIP R 12 X 8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,153.47 |
| MESH PARIATEX 12CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $628.02 |
| MESH PARIETEX 9 CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $596.23 |
| MESH PELVIC FLOOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,150.00 |
| MESH PROCEED 2X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $212.61 |
| MESH PROCEED 3X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,070.68 |
| MESH PROCEED 6X8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,518.68 |
| MESH PROCEED 8X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,228.24 |
| MESH PROLENE 1.8X4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $533.74 |
| MESH PROLENE 1X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $504.98 |
| MESH PROLENE 2.4X5.4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $865.17 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| MESH PROLENE 3X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $167.83 |
| MESH PROLENE 6X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $155.03 |
| MESH PROLENE HERNIA SYSTEM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,428.84 |
| MESH PROLENE HERNIA SYSTEM LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,180.42 |
| MESH PROLENE SOFT 35.6X30CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,704.59 |
| MESH PROLOOP PLUG MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $254.00 |
| MESH PROLOOP PLUG X-LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $687.50 |
| MESH PVP MED 6.4X6.4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,805.06 |
| MESH PVP SMALL 4.3X4.3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $698.47 |
| MESH RESTORELLE Y 24 X 4CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,860.63 |
| MESH TACSHIELD 4 X 6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $475.00 |
| MESH ULTRA PRO ABSORBABLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $486.64 |
| MESH ULTRAPRO 12 X 12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $305.10 |
| MESH ULTRAPRO 3X6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $429.06 |
| MESH VENTRALEX LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,344.00 |
| MESH VENTRALEX MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,255.80 |
| MESH VENTRALEX SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,050.00 |
| METER PEAK FLOW ASTHMAMENTOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $470.91 |
| METER URINE 400ML W/DRAIN BAG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $180.85 |
| MICROCEPS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $555.00 |
| MICROCLIP SUPERFINE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $953.33 |
| MICROCLIP TI HEMOSTATIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,074.67 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| MITTEN INFANT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.58 |
| MOUTHWASH APRIL FRESH 4 OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.85 |
| MUCUS SPECIMEN TRAP 40CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.90 |
| MULTIFUNCTION INST SYSTEM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $789.31 |
| NEBULIZER MISTY O2 MAX10 SVN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.78 |
| NEEDLE 16GX1.5" REG BEVEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.23 |
| NEEDLE 18G X 1 1/2IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.37 |
| NEEDLE 19G 1.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.40 |
| NEEDLE 20G X 1.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3.55 |
| NEEDLE 21GA X 1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.35 |
| NEEDLE 21GX1.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.92 |
| NEEDLE 23G 1" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3.94 |
| NEEDLE 23G X 1.5" ULTRA THIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.70 |
| NEEDLE 25G X 1" B-D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.92 |
| NEEDLE 25G X 1.5" B-D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3.49 |
| NEEDLE 25G X 5/8" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.78 |
| NEEDLE 25GA X 1.5" REG BVL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $30.25 |
| NEEDLE 27G X 1.25 PRECISION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.47 |
| NEEDLE 30GX1" REG BVL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.68 |
| NEEDLE ACCESS INSUFLATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $369.81 |
| NEEDLE BIOPSY 1.8MM/150MM DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,100.00 |
| NEEDLE BIOPSY MAX CORE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,166.59 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| NEEDLE BLOOD COLL 21GA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.05 |
| NEEDLE BLUNT 23G X 1" ALUM HUB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $54.62 |
| NEEDLE CAUTERY BOVIE PTFE 5.1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.71 |
| NEEDLE COLORADO STRAIGHT 3CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $602.64 |
| NEEDLE FILTER 19GA 1.5IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $45.99 |
| NEEDLE FILTER BLUNT 18GX1.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $166.56 |
| NEEDLE HYPODERMIC ECLIPSE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.26 |
| NEEDLE INFUSION W/ADJUST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $338.23 |
| NEEDLE INSUFFLATION 120MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $148.92 |
| NEEDLE INSUFFLATION 150MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $179.82 |
| NEEDLE KEITH 2.5" STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $79.80 |
| NEEDLE LIVER BIOPSY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $547.20 |
| NEEDLE MAX CORE BIOPSY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $156.00 |
| NEEDLE MAYO CATGUT 1/2 CIRSZ 2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $68.39 |
| NEEDLE MAYO CATGUT 1/2 CIRSZ 5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $241.78 |
| NEEDLE MULTIFIRE SCORPION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,020.00 |
| NEEDLE REG BEVELED 27G X 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1.96 |
| NEEDLE REG BVL 22GX1 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.32 |
| NEEDLE REG BVL 30G 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.57 |
| NEEDLE REVERSE CUTTING 3/8 SZ2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $372.95 |
| NEEDLE SAFETY 22GX1.5 IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.27 |
| NEEDLE SAFETY 25GX5/8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $68.64 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| NEEDLE SAFETYGLIDE 22GX1 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.98 |
| NEEDLE SAFETYGLIDE 23GX1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.82 |
| NEEDLE SCORPION SUREFIRE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,600.00 |
| NEEDLE SPINAL 18G 3 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.87 |
| NEEDLE SPINAL 25G 3 1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $74.69 |
| NEEDLE SPINAL QUINCKE 20GX3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.49 |
| NEEDLE SPINAL QUINCKE 22X3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $143.06 |
| NEEDLE SPINAL QUINCKE 26GX3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.44 |
| NEEDLE TOUHY 18GX6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $338.00 |
| NEEDLE TUOHY W WINGS 20GX6" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $714.80 |
| NET ELASTIC 28"X25YD SIZE 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.03 |
| NET ELASTIC STRETCH SZ 1/2 4IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.16 |
| NET ELASTIC STRETCH SZ 10 36IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.42 |
| NET ELASTIC STRETCH SZ 3 9IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.25 |
| NET ELASTIC STRETCH SZ 4 11IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.80 |
| NET ELASTIC STRETCH SZ 6 24IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.11 |
| NET ELASTIC STRETCH SZ8 31X25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.02 |
| NSEAL TISSUE SEALER ARTICULAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,878.04 |
| OBTURATOR BLADELESS 8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $350.00 |
| OBTURATOR BLADELESS 8MM LONG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $500.00 |
| PACIFIER TEETHING 3MONTHS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $173.78 |
| PACK BARIATRIC STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $524.69 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PACK DONOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,612.44 |
| PACK EENT II SIRUS SURGICAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.18 |
| PACK EXTREMITY I | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.00 |
| PACK EXTREMITY ORTHO STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $253.92 |
| PACK FLURO IMAGING 8M FIREFLY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $975.00 |
| PACK HOT/COLD GEL REUSE 5X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.01 |
| PACK ICE STD INSTANT 5X6 COMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.41 |
| PACK ICE STD INSTANT 5X6 COMPR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.45 |
| PACK KNEE ARTHROSCOPY STRL LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $274.89 |
| PACK LAP ROBOT GYN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,585.65 |
| PACK MAJOR DBL BASIN & GOWNS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $210.00 |
| PACK OTO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $549.60 |
| PACK RECIPIENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $675.78 |
| PACK SET UP LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $787.86 |
| PACK SHOULDER ARTHROSCOPY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $276.42 |
| PACK SINUS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $444.09 |
| PACK SPINE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $324.15 |
| PACK T & A | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $552.42 |
| PACK TOTAL JOINT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $197.58 |
| PACK UNIVERSAL NO GOWNS STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $202.56 |
| PACKING SINUS MEROCEL KENNEDY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.25 |
| PACKING STRIP IODOFORM 1"X5YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.35 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PACKING STRIP IODOFORM 1/2"X5Y | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.74 |
| PACKING STRIP IODOFORM 1/4"X5Y | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.86 |
| PACKING STRIP PLAIN 1"X5 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.32 |
| PACKING STRIP PLAIN 1/2"X5 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.73 |
| PACKING STRIP PLAIN 1/4"X5 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.39 |
| PACKING STRIP PLAIN 2"X5 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.14 |
| PAD ABDOMINAL STERILE 5" X 9 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.89 |
| PAD ACESSA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $160.00 |
| PAD ADHESIVE REMOVER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.48 |
| PAD BOVIE GRND UNIVERSAL CS/4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $168.40 |
| PAD BOVIE GRND UNIVERSAL CS/40 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $105.25 |
| PAD DEFIB ADULT LP QUIK COMBO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $299.52 |
| PAD DEFIB PEDI LP QUIK COMBO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $438.04 |
| PAD LEGHOLDER DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $215.00 |
| PAD NON STICK 2"X3" CURAD STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,464.98 |
| PAD NON-ADHERENT 3"X8" STRL L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.80 |
| PAD NON-ADHERENT 3"X8" STRL LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.70 |
| PAD NON-ADHERENT STRL LF 3X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.53 |
| PAD PERINEAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.33 |
| PADDING CAST SYN-TEX 3"X4YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.83 |
| PADDING CAST WEBRIL 2"X4 STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.60 |
| PADDING CAST WEBRIL 3X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.95 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PADDING CAST WEBRIL 4X4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.47 |
| PADDING CAST WYTEX 2" X 4YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.55 |
| PADDING UNDERCAST 2" X 4YDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.90 |
| PADDING UNDERCAST 3"X4 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.99 |
| PADDING UNDERCAST 3X4YD NS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.12 |
| PADDING UNDERCAST 4"X4 WYTEX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.78 |
| PADDING UNDERCAST 6"X4 WYTEX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $93.61 |
| PADDING UNDERCAST SYN 4"X4YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $25.47 |
| PADDING UNDERCAST SYN 6"X4YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.48 |
| PAN SPECIMEN URINE/STOOL GRAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.62 |
| PANT MESH XL WAIST 45-70 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.52 |
| PAPER SCALE CREPE INFANT 20X30 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.26 |
| PATTIE SURGICAL 1/4X1/4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $251.55 |
| PATTIES SURGICAL  3/4"X3/4" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.96 |
| PATTIES SURGICAL 3/4X6 CODMAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $76.66 |
| PEDI-WRAP ARM LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.00 |
| PEDI-WRAP ARM MEDIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.00 |
| PEDI-WRAP ARM NEWBORN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $108.87 |
| PENCIL BOVIE ELECTROSURGICAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $785.33 |
| PENCIL ELECTRODE FOOTCTRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $111.58 |
| PERFORATOR DISPOSABLE CODMAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $694.16 |
| PEROXIDE HYDROGEN 4 OZ. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.04 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PHYSIO MESH 7.5 X 15 CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $875.94 |
| PHYSIOMESH 10X15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $443.36 |
| PHYSIOMESH 15X20CM 6X8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,415.66 |
| PHYSIOMESH 20X25CM/8X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,608.00 |
| PICK, NAIL, AVAGARD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.87 |
| PILLOW 4" GENTLETOUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $81.97 |
| PILLOW ABDUCTION MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.86 |
| PILLOW GENTLE TOUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.95 |
| PILLOW, PRONE SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.00 |
| PIN COVER UNIVERSAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.46 |
| PIN DISTRACTING 14 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $282.60 |
| PIN DISTRACTION 12MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $40.00 |
| PIN PERCUTANEOUS STERILE 100M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,175.00 |
| PIN PERCUTANEOUS STERILE 150M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $705.00 |
| PIN SAFETY STERILE 2/PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $54.75 |
| PIN SKULL MAYFIELD DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.78 |
| PIN STEINMAN 9 X .189 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.00 |
| PIN STEINMAN 9 X 0.110 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.10 |
| PIN STEINMAN THREAD 9X .126MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.00 |
| PIN STEINMAN THREADED 9 X .142 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.20 |
| PIN STEINMAN THREADED 9X .157 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.00 |
| PIN STEINMAN THREADED 9X.094MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PIN STEINMANN 9 X .157 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.00 |
| PIN STEINMANN 9.0 X .142 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.00 |
| PIN STEINMANN 9.0 X .189 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.00 |
| PIN STEINMANN 9X.079 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.88 |
| PIN STEINMANN THREADED 9 X.110 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $126.00 |
| PIN STEINMANN THREADED 9X.079 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $155.22 |
| PITCHER HANDLE W/LID GRAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.82 |
| PLASMA COLL TUBE W/ LITHIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.21 |
| PLASTER SPLINT X-FAST 3X15IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.41 |
| PLASTER SPLINT X-FAST 4" X 15" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $71.70 |
| PLASTIBELL ASSORTED PACK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.22 |
| PLATE FLEXIBLE PDS 0.15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,196.00 |
| PLATE PDS FLEXIBLE 0.25X40X50M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,093.00 |
| PLEDGETS PTFE 4.8 X 6MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17,449.56 |
| PLUG BIODESIGN ANAL FISTULA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $925.00 |
| PLUG CATHETER DRAINAGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.47 |
| PLUG ULTRAPRO SMALL 3CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $655.59 |
| POOLE TIP SUCTION INSTRUMENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,572.80 |
| PORT DAVINCI SINGLE-SITE 8.5M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,567.50 |
| PORT INSUFFLATION LEXION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $550.00 |
| PORT LAP SINGLE INCISION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,106.00 |
| PORT POWER INTERM 6.0FR SILICO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $580.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PORT WECK VISTA 12MM RIDGED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $360.00 |
| POSITIONER HEAD SLOTTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $85.76 |
| POUCH FLUID COLLECTION PROXIM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $114.00 |
| POUCH FLUID COLLECTION PROXIMA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.54 |
| POUCH SPECIMEN RETRVL 10MM DI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $411.84 |
| POUCH SPECIMEN RETRVL 10MM DIA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $480.48 |
| POWER PORT 8 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,708.30 |
| POWERASP 4.0MM X 13CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,040.00 |
| PREP PAD ALC MED 2PLY STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.40 |
| PREP PAD ALCOHOL STERILE MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.07 |
| PREP SOL POVIDONE/IODIN 40Z | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $88.87 |
| PRINT PACK COLOR LETTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $476.00 |
| PRO OSTEEN 200 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,220.80 |
| PRO OSTEEN 2CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,458.00 |
| PRO OSTEEN 5CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,184.00 |
| PROBE 32CM L-TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $450.00 |
| PROBE 90 DEG W/ INTEG CABLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $716.80 |
| PROBE COOK-SWARTZ DOPPLER STD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,113.60 |
| PROBE CROSS 50 DEG W/ INTEGRAT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,051.28 |
| PROBE INCREMENTING PRASS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,626.00 |
| PROBE LIGHTED LACRIMAL DUCT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $459.00 |
| PROBE PULSE OX NEONATE/PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,697.44 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| PROBE PULSE OX SENSOR ADLT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,249.56 |
| PROTECTOR CORNEAL LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.00 |
| PROTECTOR CORNEAL SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $528.00 |
| PROTECTOR EYE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.96 |
| PROTECTOR HEEL FOAM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.08 |
| PROXIMATE SKIN STAPLER-REGULAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.00 |
| PUMP HYSTERO INFLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $388.08 |
| PUMP HYSTERO OUTFLO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.73 |
| PUMPING SYS SINGLE ACTION SAPS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,148.00 |
| PURSESTRING SNGL USE W SUTURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $692.04 |
| QUICKPASS LASSO 25 DEG TIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $800.00 |
| QUICKPASS LASSO CRESCENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $916.00 |
| RASP CROSS CUT 14 X 7 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.60 |
| RASP HELIO COIDAL 3.2 X 18.3MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,182.72 |
| RASP LARGE TEAR 12.7 X 70 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $932.80 |
| RASP SMALL TEAR 10.3 X 5.0 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $82.80 |
| RASP SMALL TEAR CROSS CUT 11X5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $116.00 |
| RAZOR STERILE SHAVE PREP2SIDED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.56 |
| READY BATH WIPES UNSCENTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.61 |
| REAMER LOW PROFILE 10 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $474.00 |
| REAMER PILOTED HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,310.00 |
| REAMER PILOTED HEADED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $820.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| REAMER SLOTTED HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $820.00 |
| RELOAD AR VASCULAR EGIA60 SUL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,940.37 |
| RELOAD BLACK ECHELON | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,261.94 |
| RELOAD BLUE 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,916.48 |
| RELOAD ECHELON BLUE 3.5 ECR60B | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,874.57 |
| RELOAD GOLD 3.8MM ECR60D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,151.33 |
| RELOAD GOLD 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,332.73 |
| RELOAD GRAY 4.1MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,380.82 |
| RELOAD GRAY 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,631.35 |
| RELOAD GREEN 4.1MM ECR60G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,289.70 |
| RELOAD GREEN 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,882.87 |
| RELOAD OPEN 60MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,102.68 |
| RELOAD PROXIMATE LINEAR 100MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,326.53 |
| RELOAD ROTIC 60 MED-THICK PRP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,396.02 |
| RELOAD ROTIC 60 MED-THICK PRPL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,326.70 |
| RELOAD ROTIC 60EXTRA-THICK BL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,088.52 |
| RELOAD ROTIC 60EXTRA-THICK BLK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,429.23 |
| RELOAD STAPLER OPEN 60MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,102.68 |
| RELOAD TCR75 BLUE OPEN 75MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,879.33 |
| RELOAD WHITE 2.5MM GST60W | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,182.68 |
| RELOAD WHITE 45 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,296.89 |
| REMOVER NAIL POLISH PAD 100/BX | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3.58 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| REMOVER STAPLE SKIN STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $70.45 |
| RESECTOR 3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $275.00 |
| RESERVOIR BULB SUCT 100CC SILI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $88.91 |
| RESERVOIR FOR CELL SAVER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $375.00 |
| RESTRAINT HEAD UNV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $541.40 |
| RETAINER VISCERA FISH XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $289.00 |
| RETRACTOR ALEXIS LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $477.69 |
| RETRACTOR ALEXIS MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $564.10 |
| RETRACTOR FAN 5 FINGER 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $311.55 |
| RETRACTOR WOUND SMALL ALEXIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $445.41 |
| RETRACTOR WOUND XSMALL ALEXIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $294.00 |
| RETRIEVER SUTURE HEWSON | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $220.00 |
| RING RETRACTOR 14 X 14 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $280.80 |
| RING RETRACTOR 22 X 11 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $168.48 |
| RING RETRACTOR 25 X 11 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $174.10 |
| RUBBER BAND STERILE #64 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.24 |
| S&N BLADE ELITE ABRADER 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.00 |
| SABER TOOTH 4.0MM X 13CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $425.00 |
| SANITIZER HAND FOAM 8OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.35 |
| SANITIZER HAND FOAM EPI-CLENZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $162.73 |
| SCALPEL HARMONIC ACE 5X36MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,277.86 |
| SCALPEL HARMONIC ACE 5X45 CVD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,926.13 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SCALPEL HARMONIC FOCUS CVD 9CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,394.07 |
| SCALPEL STAINLESS STEEL#10 DIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.53 |
| SCALPEL STAINLESS STEEL#15 DI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.50 |
| SCALPEL STAINLESS STEEL#15 DIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.94 |
| SCISSOR TIP MINI ENDOCUT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $808.50 |
| SCISSORS 5 X 35 DISPOSABLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,307.34 |
| SCREW BIOCOMP 4.75X19.1MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,000.00 |
| SCREW BIO-COMPOSITE 3X14.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $340.00 |
| SCREW BIO-INTERFERENCE 8X23 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $852.00 |
| SCREW CANCELLOUS 6.5 X 25 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $356.00 |
| SCREW TENODESIS PEEK VENTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,260.00 |
| SCRUB SOLUTION POVIDONE/IODI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.02 |
| SEAL CANNULA SNGL-ST 8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $30.00 |
| SEAL MYOSURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.00 |
| SEALANT DURASEAL 5ML SPIN/CRAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,142.16 |
| SEALANT FIBRIN (EVICEL) 5 ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $491.46 |
| SEALANT FIBRIN EVICEL 2ML/1ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,068.35 |
| SEALER BIPOLAR AQM 2.3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,590.00 |
| SEALER BIPOLAR AQM 6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,725.00 |
| SEALER DEVICE LAP LIGASURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,046.09 |
| SEALER ENSEAL G2 ART STRA 35CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,343.57 |
| SEALER SBS 5.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,017.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SEALER VESSEL 8MM SINGLE USE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,785.00 |
| SEALING AND CUTTING INSTR 50MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7,938.00 |
| SECURESTRAP 5 MM ABSRB FIX DEV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,541.50 |
| SENSOR OXY TISSUE 5MMX5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,247.00 |
| SEPTAL BUTTON SILICONE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $314.52 |
| SET BUTTERFLY 21GX3/4 SAF-LOK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.71 |
| SET CATH CRICOTHYROTOMY 6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $469.89 |
| SET CATH EXT SET MALE LL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $513.86 |
| SET CATH RADIAL ARTERY 20GAX3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $159.62 |
| SET CATHETER CRICOTHYROTOMY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $939.78 |
| SET CATHETER CTRL VENOUS4.0/18 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $562.32 |
| SET CATHETER CTRL VENOUS5.0/15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $289.08 |
| SET CATHETER CTRL VENOUS5.0/18 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $289.08 |
| SET CATHETER CTRL VENOUS7.0/13 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $249.48 |
| SET CATHETER SINGLE LUMEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $228.66 |
| SET EASY SPRAY DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $660.22 |
| SET EXT 7" MINIBORE W/CONNECTR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $271.75 |
| SET EXT TUBING IV 21 IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.33 |
| SET EXTENSION IV TUBING W/2 Y | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $924.06 |
| SET FOLLOWER STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $353.98 |
| SET INFUSION NEEDLE 21G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $162.50 |
| SET INFUSION SFTY 0.9X25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $729.03 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SET INTUBATION CRAWFORD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $984.00 |
| SET INTUBATION RETROGRADE 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $781.80 |
| SET INTUBATION RETROGRADE 6FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $299.68 |
| SET IRRIGATION CYSTO/BLADDER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $316.10 |
| SET IV EXT 7" STND BORE W/MAX+ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $218.93 |
| SET IV INFUSION ALARIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $294.22 |
| SET IV PRIMARY 2SS BCV 20GTT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $210.30 |
| SET IV SECONDARY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.92 |
| SET IV STOPCOCK 4-WAY HI-FLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.88 |
| SET MEDICATION SECOND DUO VENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.25 |
| SET PRESSURE MONITORING SINGLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $185.01 |
| SET PUMP MODULE SMARTSIT BURET | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $558.76 |
| SET PUREGRAFT 250 PK/10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,276.00 |
| SET SOL PRIMARY TUBING VENTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,402.18 |
| SET TUBE DIEGO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $662.73 |
| SET WARMING FLUID HOTLINE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $342.33 |
| SET Y-TYPE BLOOD/SOL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $268.52 |
| SET, KINK EXTENSION 7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $510.25 |
| SET, PUMP 1000ML FEED BAG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.94 |
| SET, PUMP SPIKE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.76 |
| SHAMPOO BABY 2 OZ. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.76 |
| SHAMPOO/BODYWASH 8OZ KIWI/MAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.04 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SHAMPOO/BODYWASH 8OZ KIWI/MANG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.04 |
| SHAVER 3.5 FULL RADIUS MINI MA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $226.67 |
| SHAVER CUTTER 5.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $425.00 |
| SHAVER ENT 4MM 40DEG DISTAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,391.31 |
| SHAVER ENT 4MM STR DISTAL HOLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,482.67 |
| SHAVER ENT IRR 4MM STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $749.17 |
| SHAVER EXCALIBUR 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $295.00 |
| SHAVER INCISOR 4.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $414.00 |
| SHAVER INCISOR 5.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $561.67 |
| SHAVER TORPEDO 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $303.00 |
| SHAVER TURB IRR 2.9 M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,337.00 |
| SHEATH NAV ACCESS 11/13X28CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $247.84 |
| SHEATH NAV ACCESS 11/13X36CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $247.84 |
| SHEETING SILICONE .125 X 8 X 6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $285.60 |
| SHOE COVER BLUE XL SIZE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.79 |
| SHOE POST OP LG MENS RIGID NVY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.99 |
| SHOE POST OP LG WOM SEMI RIGID | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.36 |
| SHOE POST OP MED MEN RIGID NVY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.98 |
| SHOE POST OP MED WOMSEMI RIGID | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.80 |
| SHOE POST OP SM WOM RIGID NVY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.49 |
| SKIN MARKER FINE TIP RULER & | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.76 |
| SKINMARKER W/RULER STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.93 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SKINMARKER, WITH RULER & LBLS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.56 |
| SLEEVE 11MX100MM (CB11LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $572.00 |
| SLEEVE 12MX100MM (CB12LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $736.13 |
| SLEEVE 5MMX100MM (CB5LT) XCEL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $670.75 |
| SLEEVE Z THREADED 5X100MM KII | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.00 |
| SLEEVE ZTHRD 12MMX100 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $885.00 |
| SLING ADVANTAGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,388.75 |
| SLING ARM DEEP PKT NECK PAD LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.32 |
| SLING ARM DEEP PKT NECK PAD MD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.90 |
| SLING ARM DEEP POCKET SM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.28 |
| SLING ARM DEEP POCKET XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.84 |
| SLING ARM PROCARE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.04 |
| SLING ARM STANDARD LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.86 |
| SLING ARM STANDARD MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.10 |
| SLING INFANT ARM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.20 |
| SLING OBTRYX II SYSTEM HALO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,306.25 |
| SLING PEDIATRIC ARM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.75 |
| SLING SHOULDER W SWATHE ADJUST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.70 |
| SLING TODDLER ARM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.10 |
| SLIPPER INFANT YELLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.43 |
| SLIPPER SINGLE TREAD LARGE BLU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.92 |
| SLIPPER SINGLE TREAD MED GREE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.53 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SLIPPER SINGLE TREAD MED GREEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.54 |
| SLIPPER SINGLE TREAD SMALL RE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $110.61 |
| SLIPPER SINGLE TREAD SMALL RED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.26 |
| SLIPPER SINGLE TREAD XL BEIGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.81 |
| SLIPPER TODDLER BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.94 |
| SLIPPERS FALL PREV YLLW XLG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.05 |
| SOL IRR LACTATED RINGERS 3000M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $269.20 |
| SOL IRR SOD CHL 0.9% 1000 ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $283.46 |
| SOL IRR SOD CHLOR 0.9% 3000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $243.72 |
| SOL IRRIG NACL0.9% 1000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.44 |
| SOL SCRUBCARE PCMX 3% 4OZ. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $105.94 |
| SOL WATER STERILE IRR 1000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.18 |
| SOLIDIFIER/DISINFECT 1500CC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $256.85 |
| SOLUTION ANTI-FOG FRED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.54 |
| SOLUTION ANTI-STICK F/CAUT TI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $624.29 |
| SOLUTION ANTI-STICK F/CAUT TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,248.58 |
| SOLUTION DURAPREP W/APPL 26ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.70 |
| SOLUTION SUCROSE SWEET EASE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.18 |
| SPEAR EYE PVA STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.48 |
| SPECULA OTOSCOPE 2.75MM UNIV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $806.40 |
| SPECULA OTOSCOPE 4.25MM UNIV | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.26 |
| SPECULUM SIGMOIDOSCOPE DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.76 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SPECULUM VAGINAL W/LIGHT MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $82.28 |
| SPHERE STEALTHSTATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $969.00 |
| SPIROMETER VOL INCENT 4000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.03 |
| SPLASH GUARD IRRIGATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $26.00 |
| SPLINT 4"X15' CONFORMABLE ROLL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $116.33 |
| SPLINT BIVALVE .50MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $469.50 |
| SPLINT BIVALVE FLUOROPLASTIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $346.80 |
| SPLINT DENVER LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $363.60 |
| SPLINT DENVER PETITE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $456.00 |
| SPLINT DENVER SM/MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $359.53 |
| SPLINT FINGER 1X18 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.83 |
| SPLINT NASAL BIVALVE .5 MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $155.00 |
| SPLINT NASAL DOYLE II SILICONE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $810.00 |
| SPLINT ONE STEP 4"X30 SCTCHCST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.36 |
| SPLINT ORTHOGLASS 3X15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $128.10 |
| SPLINT ORTHOGLASS 4X15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.74 |
| SPLINT ORTHOGLASS 5"X15YDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $403.40 |
| SPLINT WRIST UNIVERSAL LEFT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.44 |
| SPLINT WRIST UNIVERSAL RT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.44 |
| SPLINT, 2"X 15" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $116.37 |
| SPLINT, 3"X15" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $305.52 |
| SPONGE GAUZE 2X2 8PLY NSTER LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.28 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SPONGE GAUZE 2X2 8PLY STRL 2'S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.97 |
| SPONGE GAUZE 4X4 12PLY LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.92 |
| SPONGE GAUZE 4X4 16PLY XRAY L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.99 |
| SPONGE GAUZE 4X4 16PLY XRAY LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.12 |
| SPONGE GAUZE DRAIN 4X4 STRL 6P | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.49 |
| SPONGE KITTNER DISSECTOR 5/PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $163.82 |
| SPONGE PATTIE .25X3" X-RAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $161.16 |
| SPONGE PATTIE XRAY 1 INX3 IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.84 |
| SPONGE XRAY LAP LF 18 X 18 ST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $121.08 |
| SPONGE XRAY LAP LF 18 X 18 STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $25.40 |
| SPONGE, PATTIE XRAY 1"X1" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.34 |
| SPONGE/DISS TONSIL MED STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.19 |
| SPY ELITE KIT SINGLE VIAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4,770.00 |
| STAPLE RELOAD PURPLE THICK 45M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,861.33 |
| STAPLER CONTOUR CRVD CUTTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,403.53 |
| STAPLER CONTOUR CVD CUTTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,799.40 |
| STAPLER CURVED 21MM - ECS21A | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,759.20 |
| STAPLER CURVED 25MM - ECS25 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,378.00 |
| STAPLER CURVED 29MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,052.42 |
| STAPLER DST EEA XL 25 WHT 4.8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,044.38 |
| STAPLER ECHELON FLEX LONG PWRD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $749.45 |
| STAPLER ECHELON POWERED SHORT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,080.90 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| STAPLER EEAORVIL21 21MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $415.29 |
| STAPLER EEAXL21 21MM X 4.8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $393.15 |
| STAPLER EEAXL2135 21MM X 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,212.66 |
| STAPLER ENDO GIA 45MM MEDTHICK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $472.68 |
| STAPLER LINEAR ACCESS 55 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $915.70 |
| STAPLER LINEAR ARTICULATE 55MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $571.40 |
| STAPLER PROXIMA T CRVD 33MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,810.06 |
| STAPLER SKIN EXTRA WIDE 35 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $254.80 |
| STAPLER SKIN ROTATING HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,102.40 |
| STAPLER XL 25MM 3.5 WHITE EEA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,522.34 |
| STAPLER/CUTTER OPEN BLUE 60MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $505.82 |
| STAPLER/CUTTER SFTY OPEN 75MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $551.47 |
| STATLOCK NASOGASTRIL STABIL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $267.65 |
| STATLOCK PICC PLUS SECUREMENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $38.15 |
| STAYS BLUNT HOOKS 12MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $148.55 |
| STAYS RETRACT LONE STAR 12M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $245.32 |
| STAYS RETRACT LONE STAR 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $884.55 |
| STAYS RETRACTOR LONE STAR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $429.31 |
| STAYS SHARP HOOK 9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $321.58 |
| STENT PERCUFLEX PLUS 4.8F 22CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $567.00 |
| STENT PERCUFLEX PLUS 4.8F 24CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $342.00 |
| STENT PERCUFLEX PLUS 4.8F 26CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $714.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| STENT PERCUFLEX PLUS 4.8F 28CM | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $228.00 |
| STENT POLARIS ULT 6FX22 W/O GW | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $287.00 |
| STENT POLARIS ULT 6FX24 W/O GW | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $287.00 |
| STENT URETERAL PERCUFLEX 10FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $342.00 |
| STENT URETERAL PERCUFLEX 12FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $114.00 |
| STENT URETERAL PERCUFLEX 14FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $114.00 |
| STENT URETERAL PERCUFLEX 16FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $114.00 |
| STENT URETERAL PERCUFLEX 20FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $228.00 |
| STENT URETERAL PERCUFLEX18FR | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $228.00 |
| STERI STRIP 1/4 X 3" BEIGE | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $85.75 |
| STERILLIUM RUB 1000 ML | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $855.40 |
| STERI-STRIP 1/8" 3IN | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $15.52 |
| STETHOSCOPE SINGLE HEAD RED | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $22.80 |
| STETHOSCOPE YELLOW DISPOSABLE | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $27.45 |
| STIMULATOR NERVE VARI-STEM | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $481.50 |
| STOCKINETTE BIAS CUT 4"X4 STRL | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $47.28 |
| STOCKINETTE DBL PLY 4X48 STRL | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $122.69 |
| STOCKINETTE DBL PLY 6X54 STRL | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $27.76 |
| STOCKINETTE IMPERVIOUS 12X48 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $65.11 |
| STOCKINETTE IMPERVIOUS 6 X 30 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $75.92 |
| STOCKINETTE UNBLEACHED 3"X25Y | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $5.09 |
| STOCKINETTE UNBLEACHED 4"X25Y | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $13.80 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| STOCKINETTE,IMPERVIOUS, | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.19 |
| STOCKING KNEE HI MED REG WHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.30 |
| STOCKING KNEE HI REG LRG WHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.18 |
| STOCKING KNEE HI REG XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.35 |
| STOCKING KNEE HI XL LONG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $85.69 |
| STOCKING KNEE-HI LG LONG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.35 |
| STOCKING THIGH HI LRG LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.99 |
| STOCKING THIGH HI MED REG WHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $119.14 |
| STOCKING THIGH HI XL REG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.04 |
| STOCKING THIGH LONG LRG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.89 |
| STOPCOCK 3 WAY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.18 |
| STOPCOCK 4 WAY LARGE BORE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.03 |
| STRAP ANESTHESIA HEAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.42 |
| STRAP CLAVICLE ADJUSTABLE LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.20 |
| STRAP CLAVICLE ADJUSTABLE SM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.20 |
| STRAP CLAVICLE ADJUSTABLE XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.20 |
| STRAP CLAVICLE CHILD SYN CVR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.84 |
| STRAP CLAVICLE INFANT SYN CVR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.84 |
| STRAP CLAVICLE SELF-ADJUST MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.20 |
| STRAP DISTRACTOR ANKLE ARTHRO | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $266.00 |
| STRAP STIRRUP 19"X3.5" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $63.26 |
| STRIP STERI 1/2X4" BEIGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $101.59 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| STRIP STERI 1/2X4" REINF 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $216.88 |
| STRIP STERI 1X5" REINFORCED 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.87 |
| STRIP STERI 1X5" REINFORCED 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $203.47 |
| STRIP SURGISTRIDE 1/4X6 IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.34 |
| STRIP SURGSTRIDE CODMAN 1X6IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.18 |
| STYLET FOR ET TUBE INTUB 14 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.94 |
| STYLET INTUBATING 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $86.07 |
| SUCTION TIP WITH HANDLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.05 |
| SUPPORTER ATHLETIC ADULT LARGE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.38 |
| SUPPORTER ATHLETIC ADULT MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $26.80 |
| SUPRAFOIL 0.4MM X 4CMX4CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.16 |
| SURG PAT XRAY 1/2X1/2(200) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $314.03 |
| SURG PATTIE XRAY 1/2X3(200) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $885.28 |
| SURGEON CAP TIEBACK BLUE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $74.67 |
| SURGICEL HEMOSTAT 2X3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $631.85 |
| SURGIFOAM ABSRB GEL POWDER 1GM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $814.23 |
| SURGILUBE JELLY FLIPTOP 2OZ S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $22.13 |
| SUT MONOCRYL 2-0 CT2 27" Y333H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $74.47 |
| SUT MONODERM 2-0 BARB 30CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $740.12 |
| SUT NYLON 4-0 PS-4 18" 1662G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $128.46 |
| SUT PDS 7-0 BV-1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,655.82 |
| SUT POLYSRB 2-0 ES-9 48 170051 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $262.21 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT PROLENE 5/0 36" RB-1 8556H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $393.50 |
| SUT PROLENE 5-0 RB-2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,302.92 |
| SUT- SURGICAL STEEL 4-0 V-47 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,777.60 |
| SUT VICRYL 2-0 CT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.22 |
| SUT VICRYL 5-0 P-3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.18 |
| SUT VICRYL 5-0 RB-1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $120.36 |
| SUT VICRYL 6/0 RB-1 J212H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.86 |
| SUT VICRYL 6-0 TG100 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $328.08 |
| SUT VICRYL 7-0 TG140-8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $667.36 |
| SUT VICRYL 9-0 TG140-8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $538.68 |
| SUT-CAPRIO 0 TC DA 48" 833-113 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $512.50 |
| SUT-CHROMIC 0 CT-1 27" 812H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.12 |
| SUT-CHROMIC 0 MO-4 CR 18" CC02 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $314.75 |
| SUT-CHROMIC 0 UR-5 27" U246 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.56 |
| SUT-CHROMIC 1 CR TIES 18" SG15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $709.32 |
| SUT-CHROMIC 1 CT-1 36" 925 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $202.68 |
| SUT-CHROMIC 1 CTX 36" 905 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.98 |
| SUT-CHROMIC 1 MO-4 CR 18" CC01 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $318.73 |
| SUT-CHROMIC 2-0 CT-1 36" 923 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $250.98 |
| SUT-CHROMIC 2-0 CT-2 27" 883 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.12 |
| SUT-CHROMIC 2-0 SH 27" G123 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $229.62 |
| SUT-CHROMIC 3-0 CT-1 36" 922 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.30 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-CHROMIC 3-0 FS-2 27" 636H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $189.88 |
| SUT-CHROMIC 3-0 PS-2 27" 1638 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $450.72 |
| SUT-CHROMIC 3-0 PS-4C 18" 2643 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.80 |
| SUT-CHROMIC 3-0 RB-1 27" U204H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $244.24 |
| SUT-CHROMIC 3-0 REEL 54" L112 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $85.60 |
| SUT-CHROMIC 3-0 SH 27" G122H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.14 |
| SUT-CHROMIC 4-0 P-2 18" 1659G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $235.74 |
| SUT-CHROMIC 4-0 P-3 18" 1654G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $151.34 |
| SUT-CHROMIC 4-0 PS-2 18" 1637G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $394.33 |
| SUT-CHROMIC 4-0 PS-4 18" 1643G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $75.12 |
| SUT-CHROMIC 4-0 PS-5 18" 1653G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $152.86 |
| SUT-CHROMIC 4-0 RB-1 27" U203H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $244.68 |
| SUT-CHROMIC 4-0 SH 27 G121H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $362.79 |
| SUT-CHROMIC 5-0 P-3 18" 687G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $393.70 |
| SUT-CHROMIC 5-0 PS-4 18" 1642G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $227.34 |
| SUT-CHROMIC 5-0 PS-5 18" 1652G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $229.17 |
| SUT-CHROMIC 5-0 RB-1 27" U202H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $242.12 |
| SUT-DEVICE CAPRIO OPEN ACCESS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,239.15 |
| SUT-ETHIBO EXC 3-0V-5 30"X916H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $224.20 |
| SUT-ETHIBOND 4-0 PS-4 18"X695 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.74 |
| SUT-ETHIBOND 0 CT-1 30" X424H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.65 |
| SUT-ETHIBOND 0 CT-1 CR18" CX21 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.01 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-ETHIBOND 0 CT2 30" GR X412 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $129.30 |
| SUT-ETHIBOND 0 MH DA 36" X844H | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $551.97 |
| SUT-ETHIBOND 0 MO6 CR 18"CX45D | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $310.86 |
| SUT-ETHIBOND 0 OS-4 30" X517H | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $95.97 |
| SUT-ETHIBOND 0 SH DA 36" X524 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $324.74 |
| SUT-ETHIBOND 1 CT1 30" GR X425 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $129.30 |
| SUT-ETHIBOND 1 CTX CR 18" CX30 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $119.35 |
| SUT-ETHIBOND 2 V37 MP30" MX69G | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $393.50 |
| SUT-ETHIBOND 2/0 CT-1 30 INCH | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $196.68 |
| SUT-ETHIBOND 2-0 MH DA36" X843 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $252.42 |
| SUT-ETHIBOND 2-0 SH 30"GR X833 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $78.38 |
| SUT-ETHIBOND 2-0 SH DA36" X523 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $159.75 |
| SUT-ETHIBOND 3-0 RB-1 30"X872H | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $79.59 |
| SUT-ETHIBOND 5 V-37 30"MP B66G | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $595.89 |
| SUT-ETHIBOND 5 V-40 30"G MB46G | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $167.83 |
| SUT-ETHIBOND 5-0 LR DA 30"B499 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $81.12 |
| SUT-ETHILON 4-0 PS-4 18" 1603 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $418.04 |
| SUT-MERSILENE 0 CT-1 30" R424 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $156.00 |
| SUT-MERSILENE 3-0 FS1 18" R647 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $232.23 |
| SUT-MERSILENE 4-0 P3 DA18"R691 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $98.82 |
| SUT-MERSILENE 5 MO-4 12"  RS23 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $441.52 |
| SUT-MONOCRYL 0 CT1 CR 18" Y740 | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $273.60 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-MONOCRYL 2-0 SH 27" Y417H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $54.00 |
| SUT-MONOCRYL 3-0 PS1 27"MCP936 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $391.88 |
| SUT-MONOCRYL 3-0 PS2 18"MCP497 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $128.42 |
| SUT-MONOCRYL 3-0 PS-2 27" Y427 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $180.93 |
| SUT-MONOCRYL 3-0 RB1 27"V Y305 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $166.02 |
| SUT-MONOCRYL 3-0 UR6 27"MCP604 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.22 |
| SUT-MONOCRYL 4-0 P3 18" Y494G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $120.96 |
| SUT-MONOCRYL 4-0 PS-2 18" Y496 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.79 |
| SUT-MONOCRYL 4-0 PS-2 27" Y426 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $579.57 |
| SUT-MONOCRYL 4-0 RB-1 27" Y214 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $164.28 |
| SUT-MONOCRYL 4-0 SH 27" Y415H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $148.76 |
| SUT-MONOCRYL 5-0 P-2 18"MCP495 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $455.70 |
| SUT-MONOCRYL 6-0 P-3 18"MCP492 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.48 |
| SUT-MONOCRYL+ 0 CT1 36" MCP946 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.33 |
| SUT-MONOCRYL+ 5-0 P3 18"MCP493 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.62 |
| SUT-MONOCRYL+2-0 CT1 27"V 339 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $79.19 |
| SUT-MONOCRYL+2-0 CT1 36"MCP945 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $267.51 |
| SUT-MONOCRYL+2-0 UR6 27"MCP605 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.78 |
| SUT-MONOCRYL+3-0 CT1 36"MCP944 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $88.30 |
| SUT-MONOCRYL+3-0 KS 27" MCP523 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $210.78 |
| SUT-MONOCRYL+3-0 PS2 27"MCP427 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $586.23 |
| SUT-MONOCRYL+3-0 SH 27"MCP416 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $318.72 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-MONOCRYL+4-0 PS2 27"MCP426 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $391.88 |
| SUT-MONODEK 0 TC-43 48 833-137 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $546.67 |
| SUT-MONODERM 2-0 30" YA-1022Q | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $740.12 |
| SUT-MONODERM 2-0 30X30 YA-1012 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $542.48 |
| SUT-MONODERM 3-0 14X14 YA1016Q | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $271.24 |
| SUT-MONODERM 3-0 30X30YA-1023Q | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $740.12 |
| SUT-MONODERM 3-0 7X7 YA-1001Q | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.65 |
| SUT-NUROLON 0 CT-1 CR 18" C521 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $268.18 |
| SUT-NUROLON 0 CT-2 CR 18" C527 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $134.38 |
| SUT-NUROLON 0 MO-6 CR 18" C545 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $286.28 |
| SUT-NUROLON 1 CTX CR 18" C550D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $256.86 |
| SUT-NUROLON 2-0 CT2 CR 18"C526 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $372.12 |
| SUT-NUROLON 4-0 TF CR 18"C584D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $393.12 |
| SUT-NYLON 0 TP-1 48" L880 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $136.23 |
| SUT-NYLON 10-0 BV75-3 5" 2870G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $781.26 |
| SUT-NYLON 2-0 FS 18" 664H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $194.22 |
| SUT-NYLON 2-0 FSLX 30" 1674H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.92 |
| SUT-NYLON 2-0 PS 18" BLK 585H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $272.88 |
| SUT-NYLON 2-0 PS-2 18" BLK 593 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $247.98 |
| SUT-NYLON 3-0 FSLX 30" 1673H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $131.36 |
| SUT-NYLON 3-0 PC-5 18" 1893G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $286.38 |
| SUT-NYLON 3-0 PS1 18" BLK 1663 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.19 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-NYLON 3-0 PS-2 18" BL 1669 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $382.74 |
| SUT-NYLON 4-0 FS-2 18" 662G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.77 |
| SUT-NYLON 4-0 P-3 18" 699H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.40 |
| SUT-NYLON 4-0 PS-2 18" 1667H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $256.20 |
| SUT-NYLON 4-0 PS2 18" BLK 1667 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.06 |
| SUT-NYLON 4-0 PS2 18"CLR 1611G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.24 |
| SUT-NYLON 5-0 P-3 18" 698H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.37 |
| SUT-NYLON 5-0 P-3 18" BLK 698 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $81.58 |
| SUT-NYLON 5-0 P-3 18" CLR 690G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $202.86 |
| SUT-NYLON 5-0 PC-1 18" 1855G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.00 |
| SUT-NYLON 5-0 PC-1 18" 1955G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.00 |
| SUT-NYLON 5-0 PC-3 18" 1965 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.00 |
| SUT-NYLON 5-0 PS-2 18" 1666H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $244.18 |
| SUT-NYLON 6-0 P-1 18" 697G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.58 |
| SUT-NYLON 6-0 P-3 18" 1698G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.46 |
| SUT-NYLON 6-0 PC-1 18" 1856G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.60 |
| SUT-NYLON 7-0 P-1 18" 1696G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $139.80 |
| SUT-NYLON 8-0 BV130 5" 2808G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $535.53 |
| SUT-NYLON 8-0 BV130-4 5" 2815G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $549.42 |
| SUT-NYLON 9-0 BC130-5 5" 2809G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $535.53 |
| SUT-NYLON 9-0 BV100-4 5" 2829G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,211.90 |
| SUT-NYLON 9-0 BV130 45" 2813 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $359.90 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-NYLON 9-0 BV1305 DA10"2800 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,320.44 |
| SUT-NYLON 9-0 V100-3 5" 2894G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $827.94 |
| SUT-NYLON 9-0 VAS100-4 6" 2890 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $548.64 |
| SUT-NYLON CLEAR 4-0 P3 18 691G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.52 |
| SUT-PDS 1 XLT 96" Z881G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.46 |
| SUT-PDS 2 CP 27" Z195T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.60 |
| SUT-PDS 2-0 SH 27" PDP317 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $290.43 |
| SUT-PDS 3-0 27" CLR PDP663H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $471.12 |
| SUT-PDS 3-0 RB-1 27" D Z305H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $80.15 |
| SUT-PDS 4-0 P-3 18" CLR Z494 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $51.28 |
| SUT-PDS 6-0 BV-1 DA 24" Z117H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $539.79 |
| SUT-PDS+ 0 CP1 V 27" PDP467H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $310.74 |
| SUT-PDS+ 0 CT-1 36" PDP346H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.90 |
| SUT-PDS+ 0 CT-2 27" PDP334H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.24 |
| SUT-PDS+ 0 CTX 36"D PDP370 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $137.90 |
| SUT-PDS+ 0 CTX LP 60" V PDP990 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $146.22 |
| SUT-PDS+ 1 CT 27" D PDP353H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $100.93 |
| SUT-PDS+ 1 CT-1 27"  PDP341H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.20 |
| SUT-PDS+ 1 CT-1 36" D PDP347 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $109.45 |
| SUT-PDS+ 1 CTX 36" D PDP371T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $73.51 |
| SUT-PDS+ 1 TP1 LPD 96" PDP880 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.00 |
| SUT-PDS+ 2-0 CT1 27"CLR PDP259 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $190.76 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-PDS+ 2-0 CT-1 27"D PDP339 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $190.56 |
| SUT-PDS+ 2-0 CT-2 27" D PDP333 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $206.04 |
| SUT-PDS+ 2-0 FS-1 27" PDP443 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $370.56 |
| SUT-PDS+ 3-0 PS-1 18" U PDP683 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $254.68 |
| SUT-PDS+ 3-0 SH 27"  PDP316H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.00 |
| SUT-PDS+ 4-0 PS2 18"CLR PDP496 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.22 |
| SUT-PDS+ 5-0 P3 18" CLR PDP493 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $190.83 |
| SUT-PDS+ 5-0 RB-1 27" D 303H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $207.78 |
| SUT-PDS2 0 CT-1 CR 18" Z740D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $228.49 |
| SUT-PDS2 3-0 PS-2 18"CLR Z497G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $152.70 |
| SUT-PDS2 5-0 PS-2 18" CLR Z495 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $54.87 |
| SUT-PLAIN 3-0 CT-1 27" 842H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $185.76 |
| SUT-PLAIN 3-0 REEL 54" L102G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.49 |
| SUT-PLAIN 3-0 XLH 27" 52T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $801.66 |
| SUT-PLAIN 4-0 P-3 18"1644G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $151.08 |
| SUT-PLAIN 4-0 SC1 18" 1824 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $233.38 |
| SUT-PLAIN 4-0 SC1 DA 18" 1828H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $467.06 |
| SUT-PLAIN 5-0 G-3 18" 772G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $765.12 |
| SUT-PLAIN 5-0 P-3 18" 686G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $154.90 |
| SUT-PLAIN 5-0 PC-1 18" 1915G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.63 |
| SUT-PLAIN 5-0 PS-3 18" 1626G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $230.19 |
| SUT-PLAIN FAST 6-0 PC1 18"1916 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $250.98 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-POLYES 2-0 MENISCAL REPAIR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $329.60 |
| SUT-POLYSORB 6-0 P-13 18IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $207.60 |
| SUT-PROLENE 0 CT-1 30" 8424H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $263.10 |
| SUT-PROLENE 0 CT-2 30" 8412H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $176.84 |
| SUT-PROLENE 0 MO-6 30" 8418H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $228.32 |
| SUT-PROLENE 1 CT-1 30" 8425H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $267.42 |
| SUT-PROLENE 1 CTX 30" 8455H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.40 |
| SUT-PROLENE 2-0 CT-1 30" 8423 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $89.14 |
| SUT-PROLENE 2-0 FS 18" 8685H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.78 |
| SUT-PROLENE 2-0 MH DA36" 8843H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $604.02 |
| SUT-PROLENE 2-0 SH 30" 8833H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.47 |
| SUT-PROLENE 2-0 SH DA 36" 8523 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $266.30 |
| SUT-PROLENE 3-0 PS-1 18" 8663G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.10 |
| SUT-PROLENE 3-0 PS-2 18" 8687H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $140.71 |
| SUT-PROLENE 3-0 SH 30" 8832H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $101.74 |
| SUT-PROLENE 4-0 P-3 18" 8699G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $55.03 |
| SUT-PROLENE 4-0 PC-3 18" 8634G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $126.52 |
| SUT-PROLENE 4-0 PC-S 18" 8631G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $126.52 |
| SUT-PROLENE 4-0 PS-2 18" 8682H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $322.17 |
| SUT-PROLENE 4-0 RB1 DA 36"8557 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.97 |
| SUT-PROLENE 5-0 C1 DA36" 8720H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $378.21 |
| SUT-PROLENE 5-0 P-3 18" 8698 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $109.32 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-PROLENE 5-0 P-3 18" 8605 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $176.28 |
| SUT-PROLENE 5-0 PC-3 18" 8635 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $255.20 |
| SUT-PROLENE 5-0 PS-2 18" 8686G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.70 |
| SUT-PROLENE 5-0 PS-3 18" 8681G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $142.32 |
| SUT-PROLENE 5-0 RB-1 30" 8870H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $209.92 |
| SUT-PROLENE 6-0 BV1 DA30"8709 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $933.17 |
| SUT-PROLENE 6-0 C-1 30" 8706 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $196.03 |
| SUT-PROLENE 6-0 C-1 30" 8889H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $109.07 |
| SUT-PROLENE 6-0 P-1 18" 8697G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $117.92 |
| SUT-PROLENE 6-0 P-3 18" 8695G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $59.35 |
| SUT-PROLENE 6-0 PC-1 18" 8617G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $193.29 |
| SUT-PROLENE 6-0 PS-3 18" 8680G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $143.70 |
| SUT-PROLENE 6-0 RB-2 30" 8711 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $192.50 |
| SUT-PROLENE 7-0 P-1 18" 8696G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $119.66 |
| SUT-PTFE GORTEX 1-0 30" 330S65 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $918.54 |
| SUT-SILK 0 CT-1 30" 424H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.65 |
| SUT-SILK 0 CT-2 18" C027D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.79 |
| SUT-SILK 0 FSL 18" 678G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.38 |
| SUT-SILK 0 SH 30" K834H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.04 |
| SUT-SILK 0 TIES 18" A186H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.07 |
| SUT-SILK 0 TIES 30" A306H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.88 |
| SUT-SILK 1 MH 30" K845H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.24 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-SILK 2-0 FS 18" 685H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $123.68 |
| SUT-SILK 2-0 KS 30" 623H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.60 |
| SUT-SILK 2-0 SH 30"  K833H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.22 |
| SUT-SILK 2-0 SH CR 30" CO16D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $199.24 |
| SUT-SILK 2-0 TIES 18" A185 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.44 |
| SUT-SILK 2-0 TIES 30" A305H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $86.61 |
| SUT-SILK 3-0 12 TIES 18" A184H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.94 |
| SUT-SILK 3-0 SH 30"  K832H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.40 |
| SUT-SILK 3-0 SH CR 18" C013D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.45 |
| SUT-SILK 3-0 SH CR 30" C017D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $226.32 |
| SUT-SILK 3-0 TIES 30" A304H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $200.00 |
| SUT-SILK 3-0 X-1 18" 632 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $39.28 |
| SUT-SILK 4-0 P-3 18" 641G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.40 |
| SUT-SILK 4-0 RB-1 30" K871H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.54 |
| SUT-SILK 4-0 TIES 18" A183H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $139.66 |
| SUT-SILK 5-0 P-3 18" 640G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.46 |
| SUT-SILK 5-0 TIE 18" A182 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $110.38 |
| SUT-SILK 5-0 TIES 30" A302H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.46 |
| SUT-SILK 6-0 P-3 18" 1639 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.02 |
| SUT-SURG STEEL 7 CCS 18" M655 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $150.57 |
| SUT-SURGIDAC 2-0 48" 170044 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $895.73 |
| SUT-SURGIGAC 0 ES-9 48 170043 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $986.34 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-UMBILICAL TAPE 1/8X18" U10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.06 |
| SUT-UMBILICAL TAPE 30" U11T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.74 |
| SUTURE BUTTON POLYPROPYLENE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.82 |
| SUTURE PASSER CHIA PERCPASSER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,493.80 |
| SUTURE PDS2 4-0 RB-1 D-SPECI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,332.00 |
| SUTURE SHUTTLE 45 DEG LEFT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $672.00 |
| SUTURE SHUTTLE 45 DEGREE RIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $705.00 |
| SUTURE SHUTTLE 90 DEGREE UP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,792.00 |
| SUT-VICRYL 0 54" TIE J608H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.60 |
| SUT-VICRYL 0 6 TIES 18" J112T | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $222.14 |
| SUT-VICRYL 0 CT-1 18"18"CR J84 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $264.44 |
| SUT-VICRYL 0 CT-1 36" J946H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $122.92 |
| SUT-VICRYL 0 CT-1 CR 27" JJ41 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $678.00 |
| SUT-VICRYL 0 CT2 CR 18" V J727 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $263.32 |
| SUT-VICRYL 0 ENDOLOOP 18" EJ10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $921.08 |
| SUT-VICRYL 1 CTX 36" VCP977 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.95 |
| SUT-VICRYL 2-0 BR MH 27" J323H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $110.64 |
| SUT-VICRYL 2-0 CT 36" J957H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.36 |
| SUT-VICRYL 2-0 CT-1 27" J259 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $290.63 |
| SUT-VICRYL 2-0 CT-1 36" VCP945 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.04 |
| SUT-VICRYL 2-0 CT-1 J739 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $394.47 |
| SUT-VICRYL 2-0 CT2 CR18"V J726 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $384.03 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-VICRYL 2-0 PRE-CUT18" J905 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $169.85 |
| SUT-VICRYL 2-0 SH 27"  VCP417 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.78 |
| SUT-VICRYL 2-0 SH 27" VIO J317 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.16 |
| SUT-VICRYL 2-0 SH 27"D VCP317H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.56 |
| SUT-VICRYL 2-0 UR-6 27" V J602 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.76 |
| SUT-VICRYL 3-0 3TIES 18" J644H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $138.60 |
| SUT-VICRYL 3-0 CT-1 36" VCP944 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $134.60 |
| SUT-VICRYL 3-0 KS 27" VCP663 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.52 |
| SUT-VICRYL 3-0 PS-2 18" J497G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $121.67 |
| SUT-VICRYL 3-0 PS-2 27"  J427H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.16 |
| SUT-VICRYL 3-0 SH  27" J416 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.28 |
| SUT-VICRYL 3-0 SH 27"V VCP316H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.93 |
| SUT-VICRYL 3-0 SH CR 18" J864D | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $265.06 |
| SUT-VICRYL 3-0 SH CR 18"V J774 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $389.10 |
| SUT-VICRYL 4-0 RB-1 27" J214H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.07 |
| SUT-VICRYL 5-0 P-3 18" J493 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.19 |
| SUT-VICRYL 5-0 PS-3 18" J500S | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $89.54 |
| SUT-VICRYL 6-0 P-1 18" J489 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $95.14 |
| SUT-VICRYL 6-0 P-3 18" J492G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.66 |
| SUT-VICRYL 6-0 TG100-8 18" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $341.75 |
| SUT-VICRYL R 5-0 P-3 18" VR493 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.52 |
| SUT-VICRYL RPD 4-0 P3 18"VR494 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $98.67 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-VICRYL+ 0 CP1 27" VCP267 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $192.81 |
| SUT-VICRYL+ 0 CP2 27" VCP870 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.93 |
| SUT-VICRYL+ 0 CT CR18"D VCP752 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $517.12 |
| SUT-VICRYL+ 0 CT-1 27" VCP260H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $145.37 |
| SUT-VICRYL+ 0 CT-1 27" VCP340H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $126.76 |
| SUT-VICRYL+ 0 CT-1 36" VCP346 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.98 |
| SUT-VICRYL+ 0 CT1 CR18"DVCP740 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $427.50 |
| SUT-VICRYL+ 0 CT-2 27" VCP270 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.98 |
| SUT-VICRYL+ 0 CTX 36" VCP978 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $139.52 |
| SUT-VICRYL+ 0 MO4 CR18" VCP701 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $747.64 |
| SUT-VICRYL+ 0 SH 27"  VCP418H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $195.33 |
| SUT-VICRYL+ 0 TIES 18" VCP106G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.22 |
| SUT-VICRYL+ 0 UR-6 27"D VCP603 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $155.24 |
| SUT-VICRYL+ 1 CP-1 27" VCP268H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $131.10 |
| SUT-VICRYL+ 1 CT-1 36" VCP947 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $69.11 |
| SUT-VICRYL+ 1 CT1 CR18" VCP841 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $141.72 |
| SUT-VICRYL+ 1 CT2 27" V VCP335 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.80 |
| SUT-VICRYL+ 1 CTX CR 18"VCP765 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $389.91 |
| SUT-VICRYL+ 1 MO4 CR18"DVCP702 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $524.79 |
| SUT-VICRYL+ 1 MP 18"V VCP107 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $183.33 |
| SUT-VICRYL+ 2 TP-1 27" VCP849G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $240.27 |
| SUT-VICRYL+ 2-0 CP1 27" VCP266 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $204.24 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-VICRYL+ 2-0 CP2 27" VCP869 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $207.15 |
| SUT-VICRYL+ 2-0 CT 18" VCP839 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $139.03 |
| SUT-VICRYL+ 2-0 CT1 27" VCP259 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $188.31 |
| SUT-VICRYL+ 2-0 CT1 27"V CP339 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.54 |
| SUT-VICRYL+ 2-0 CT2 27" VCP269 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $133.98 |
| SUT-VICRYL+ 2-0 CT3 27" VCP328 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $65.64 |
| SUT-VICRYL+ 2-0 K CR30" VCP111 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $172.94 |
| SUT-VICRYL+ 2-0 PS2 27" VCP428 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $562.23 |
| SUT-VICRYL+ 2-0 SH CR18"VCP775 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $274.22 |
| SUT-VICRYL+ 2-0 TIES 18"VCP105 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $186.20 |
| SUT-VICRYL+ 2-0 X-1 27" VCP459 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.40 |
| SUT-VICRYL+ 3-0 CT CR18"VCP838 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.83 |
| SUT-VICRYL+ 3-0 CT1 27" VCP258 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $125.86 |
| SUT-VICRYL+ 3-0 PS1 18" VCP683 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.34 |
| SUT-VICRYL+ 3-0 PS1 27" VCP936 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $452.64 |
| SUT-VICRYL+ 3-0 PS-2 18"VCP497 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $143.96 |
| SUT-VICRYL+ 3-0 RB1 27" VCP215 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $70.86 |
| SUT-VICRYL+ 3-0 REEL VCP285 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.80 |
| SUT-VICRYL+ 4-0 KS 27" VCP662 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $234.48 |
| SUT-VICRYL+ 4-0 MP 18"V VCP103 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $314.19 |
| SUT-VICRYL+ 4-0 P3 18" VCP494 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $450.96 |
| SUT-VICRYL+ 4-0 PS1 27" VCP935 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $455.82 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-VICRYL+ 4-0 PS2 27" VCP426 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $289.36 |
| SUT-VICRYL+ 4-0 RB1 CR18" 714 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $496.11 |
| SUT-VICRYL+ 4-0 SH 27" VCP415H | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.48 |
| SUT-VICRYL+ 5-0 PC-3 18"VCP844 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $161.73 |
| SUT-VICRYL+ 5-0 PS-2 18"VCP495 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $580.32 |
| SUT-VICRYL+ 5-0 RB1 27" VCP213 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.04 |
| SUT-VICRYL+2-0 CT2 27"V VCP333 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $128.48 |
| SUT-VICRYL+2-0 CT2 CR18"VCP726 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $276.52 |
| SUT-VICRYL+3-0 RB1CR18"DVCP713 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $574.00 |
| SUT-VICRYL+3-0 SH CR18"DVCP772 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $129.84 |
| SUT-VICRYLRAP 4-0 PS2 18"VR496 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $322.65 |
| SUT-VICRYLRPD 2-0 CT1 36"VR945 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.74 |
| SUT-VLOC180 0 GS-21 18"G 0326 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $298.32 |
| SUT-VLOC180 3-0 GS-21 9"G 0344 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $757.80 |
| SUT-VLOC180 3-0 P-12 18" VLOCL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,193.28 |
| SUT-VLOC180 3-0 P-12 6" VLOCL0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $298.32 |
| SUT-VLOC180 3-0 P-14 18" L0124 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $894.96 |
| SUT-VLOC90 2-0 GS21 12"VI 0315 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $595.82 |
| SUT-VLOC90 2-0 GS-21 9"V 0345 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $788.10 |
| SUT-VLOC90 2-0 GS-22 9"V 2145 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $778.00 |
| SUT-VLOC90 3-0 P-12 18"CL 0024 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.86 |
| SUT-VLOC90 3-0 V-20 6"V 0604 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.20 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SUT-VLOC90 3-0 V-20 9"VIO 0644 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $757.80 |
| SUT-VLOCK 180 ABSORB RELOAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,132.41 |
| SUT-VLOCK PBT 0 ES-9 NON-ABSRB | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,407.27 |
| SUT-VLOCNPBT 3-0 V-20 9"B 0644 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $275.81 |
| SWAB PROCTO 8" NON-STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.55 |
| SWABSTICK BENZOIN TINCTURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.33 |
| SWABSTICK GLYCERIN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.41 |
| SWABSTICK POVID IODINE 3/PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.61 |
| SYRINGE 10ML LL STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $78.77 |
| SYRINGE 12ML LUER LOCK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.24 |
| SYRINGE 1MML NASAL ATOMIZER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $158.84 |
| SYRINGE 20CC LL 1ML GRAD STER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $51.66 |
| SYRINGE 20CC LL 1ML GRAD STERL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.63 |
| SYRINGE 30CC LL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.37 |
| SYRINGE 35ML CATH TIP STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.85 |
| SYRINGE 3ML LL 1/10ML GRAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.66 |
| SYRINGE 5ML LL STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $105.90 |
| SYRINGE 60ML  CATH TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $28.34 |
| SYRINGE 60ML LUER-LOK STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $25.58 |
| SYRINGE 60ML TOOMEY BLUNT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.23 |
| SYRINGE CONTROL 12ML LL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $213.98 |
| SYRINGE EAR/ULCER 2OZ STER BL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.40 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| SYRINGE EAR/ULCER 2OZ STER BLU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.62 |
| SYRINGE EAR/ULCER 3OZ STER GR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.78 |
| SYRINGE EAR/ULCER 3OZ STER GRN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.88 |
| SYRINGE INSULIN 1ML SAFETY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.99 |
| SYRINGE IRRIG BULB 60 ML STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.93 |
| SYRINGE LUER SLIP TIP 1ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.76 |
| SYRINGE NASAL 3ML MAD LMA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $386.98 |
| SYRINGE ONLY 1CC TB LL STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $123.39 |
| SYRINGE ONLY 60ML SLIP TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $99.94 |
| SYRINGE TB 1CC W/NDL 25GX5/8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.78 |
| SYRINGE TB 1ML 27X1/2" SAFETY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $32.38 |
| SYRINGE TIP CAP LUER-LOK STERL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.22 |
| SYSTEM CT CLOSURE CTXL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,467.00 |
| SYSTEM DISPENSING FLUID MULTI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $117.58 |
| SYSTEM FAT TRANSFER REVOLVE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,062.38 |
| SYSTEM PUMP SINGLE ACTN- SAPS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $413.28 |
| SYSTEM RETRIEVAL INZII 12/15MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $910.00 |
| SYSTEM TRANSFER ASEPTIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $16.25 |
| SYSTEM TUBAL LIGATION FILSHIE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,147.04 |
| TABLE COVER 44X90 STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.97 |
| TAPE CAST DELTA-LITE 2X4YD BLU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.03 |
| TAPE CAST DELTA-LITE 2X4YD PNK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.03 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TAPE CAST DELTA-LITE 3X4YD BLU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.96 |
| TAPE CASTING WHITE 3"X4YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $49.88 |
| TAPE CASTING WHITE 5" X 4YDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.99 |
| TAPE CLOTH MEDIPORE 1"X10YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $94.23 |
| TAPE CLOTH MEDIPORE 6" X 2YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $113.50 |
| TAPE CLOTH SILK ADH CURAD 1IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $132.46 |
| TAPE DURAPORE SURGICAL 1"X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $43.38 |
| TAPE ELASTIC FOAM 2X5.5YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $72.15 |
| TAPE ELASTIKON 1"X5YDS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $33.69 |
| TAPE FOAM ELAS 3"X5.5YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.97 |
| TAPE FOAM ELASTIC 4"X5.5YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $139.79 |
| TAPE MEASURE PAPER 24" INFANT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.82 |
| TAPE MEASURE,CLOTH,PLAST,72" | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.95 |
| TAPE MEDIPORE 2"X10YD 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $257.01 |
| TAPE MEDIPORE 3X10YD CLOTH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $364.89 |
| TAPE MEDIPORE CLOTH 4"X10YD 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $102.78 |
| TAPE MEDIPORE CLOTH 4"X10YD 3M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $205.56 |
| TAPE MICROFOAM 1"X 5.5 SURG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $6.63 |
| TAPE PAPER 2X10 HYPO CURAD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $67.92 |
| TAPE PAPER ADH CURAD 1/2" LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.13 |
| TAPE PAPER HYPO CURAD 1X10 LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $51.95 |
| TAPE SILK/CLOTH  3"X10YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $304.08 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TAPE SILK/CLOTH 2"X10YD LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.65 |
| TAPE SURG MICROPORE TAN 1X10Y | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.94 |
| TAPE SURG MICROPORE TAN 1X10YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $36.98 |
| TAPE SURGICAL TRANSPORE 1"X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $35.00 |
| TAPE SURGICAL TRANSPORE 1/2X1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.48 |
| TAPE TRANSPARENT 1"X10YD CURAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.03 |
| TAPE, CASTING 2" X4 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.42 |
| TAPE, CASTING 4" X4 YD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $84.35 |
| THERMASPLINT SINGLE MEDIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $357.00 |
| THERMASPLINT SMALL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.20 |
| THERMOMETER DIGITAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.78 |
| TIGERLINK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $750.00 |
| TIGERLOOP #2 STR NDL MULT/12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.00 |
| TIGERSTICK # 2 TIGERWIRE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $460.00 |
| TIGERTAPE 2MM MULT/6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $90.00 |
| TIGHTROPE ACL  RT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,050.00 |
| TIP COVER ACCESSORY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $260.00 |
| TIP ENSEAL .45CM 5MM ROUND | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,708.60 |
| TIP ISOCOOL 1MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,863.00 |
| TIP ISOCOOL 2MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,246.60 |
| TIP, LAP-HOOK SCISSOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,482.00 |
| TISSEEL 10ML FROZEN 1501263 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,005.18 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TISSEEL 4ML FROZEN 1501262 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $614.40 |
| TISSUE FACIAL PREMIUM 8"X8.4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2.12 |
| TISSUE FACIAL STANDARD 5.7X7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.23 |
| TISSUE REGEN MATRIX REPLI 6X12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $3,537.80 |
| TONGUE BLADE 6" STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.14 |
| TOOTHBRUSH IND WRAP 30 TUFT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.97 |
| TOOTHPASTE SPARKLEFRESH 1.5OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.83 |
| TOPIFOAM 8X12X1/2 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.83 |
| TOURNIQUET 15X2.5 1PRT QUICK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $638.04 |
| TOURNIQUET BLU 1X18 ROLLED LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $13.99 |
| TOURNIQUET BLUE 30"X4" DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,302.09 |
| TOURNIQUET LF NON STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $26.66 |
| TOURNIQUET NAVY 44"X4" DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $885.43 |
| TOURNIQUET PURPLE 34X4 DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $923.18 |
| TOURNIQUET RED 18"X4" STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $859.39 |
| TOURNIQUET YELLOW 24X4" DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $543.25 |
| TOWEL OR BL ST DISP DLX PK/6 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $283.89 |
| TRAP FINGER LARGE BLUE SINGLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $111.88 |
| TRAP FINGER MED SNGL YELLOW | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $223.75 |
| TRAP FINGER SM SNGL RED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $223.75 |
| TRAP FINGER X-LG SNGL GREEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $111.88 |
| TRAP TISSUE SAFE TOUCH | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $147.88 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TRAY CATH URETHRAL STR 14FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.84 |
| TRAY CHEST TUBE 14FR 41CM LEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $523.50 |
| TRAY CVP 7FX16CM 2 LUMEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $271.36 |
| TRAY CVP 7FX20CM 2 LUMEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $425.23 |
| TRAY DRESSING CHNG CNTRL LINE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $348.30 |
| TRAY ER LACERATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $96.52 |
| TRAY EXPRESS KYPHOPAK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9,184.50 |
| TRAY FOLEY CATH 10 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $76.19 |
| TRAY FOLEY CATH 16FR LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $330.58 |
| TRAY FOLEY CATH 16FR MED/SURG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $274.67 |
| TRAY FOLEY CATH 8F TEMP SENS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $186.09 |
| TRAY FOLEY CATH 8FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $58.61 |
| TRAY FOLEY CATH URMTR 6F 1.5M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $259.56 |
| TRAY FOLEY CATH URMTR 6F 1.5ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $178.39 |
| TRAY INCISION & DRAINAGE STERI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.78 |
| TRAY IRRIGATION SYR 60ML STRL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $47.21 |
| TRAY LACERATION W/SATIN INSTRU | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $113.54 |
| TRAY LUMBAR PUNCTURE ADULT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $337.12 |
| TRAY LUMBAR PUNCTURE INFANT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $173.63 |
| TRAY NOSEBLEED LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.39 |
| TRAY PAP SMEAR W MED SPECULUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.88 |
| TRAY SKIN SCRUB DRY PREMIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $91.13 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TRAY SKIN SCRUB GEL LATEX-FRE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $44.79 |
| TRAY SKIN SCRUB GEL LATEX-FREE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.75 |
| TRAY SKIN SCRUB PREM WET L | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $232.23 |
| TRAY SUCTION CATH 14FR 2GLVS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.13 |
| TRAY SUTURE REMOVAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $41.31 |
| TRAY THORANCENTISIS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $29.20 |
| TRAY TRACH CARE/CLEAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.10 |
| TRAY TRACHEOSTOMY INSERTION LF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $38.74 |
| TRAY URETHRAL 15FR RED RUBBER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $42.34 |
| TROCAR 11MM/100MM (B11LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $230.50 |
| TROCAR 11MMX100MM-D11LT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $276.59 |
| TROCAR 12MM/100MM (B12LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,280.32 |
| TROCAR 12MM/100MM (H12LP) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,039.64 |
| TROCAR 12MM/150MM BLDLSS B12XT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $440.80 |
| TROCAR 15MM/100MM (B15LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,215.42 |
| TROCAR 15X100MM Z THRD (C0R37) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $300.00 |
| TROCAR 5MM/100MM (B5LT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5,066.13 |
| TROCAR 5MM/150MM (B5XT) | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,498.92 |
| TROCAR 5X100MM (CTR03)Q1 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $440.00 |
| TROCAR BALLOON KII 12 X 100MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $728.00 |
| TROCAR BLADED 12MMX100 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $2,329.34 |
| TROCAR BLADED 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $358.92 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TROCAR BLADELESS 3X100M | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $772.37 |
| TROCAR ENDO BLDLSS 2/3MM 65MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $675.83 |
| TROCAR KII 12 X 100 MM Z THRE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $312.00 |
| TROCAR KII 12 X 100 MM Z THREA | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $364.00 |
| TROCAR KII ADV FIXATION 12X15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $312.00 |
| TROCAR KII ADV FIXATION 12X150 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $260.00 |
| TROCAR SLEEVED 8MM/100MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,091.87 |
| TROCAR VERSA 5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $260.08 |
| TROCAR VS101012P  12MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $891.30 |
| TROCAR W BALLOON 5ML BLUNT TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $249.60 |
| TROCAR XCEL STABLE SLV 5/75MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $610.16 |
| T-TUBE EAR VENT ACTIVENT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $168.00 |
| TUBE CHEST 28FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $10.29 |
| TUBE CHEST RIGHT ANGLE 20FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.60 |
| TUBE CHEST RIGHT ANGLE 24FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.79 |
| TUBE CHEST RIGHT ANGLE 28FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $77.87 |
| TUBE CHEST RIGHT ANGLE 32FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $87.79 |
| TUBE CHEST STRAIT 20FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $341.41 |
| TUBE CHEST STRAIT 24FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $81.19 |
| TUBE CHEST STRAIT 28FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $107.89 |
| TUBE CHEST STRAIT 32FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $101.49 |
| TUBE CHEST THAL-QUICK 20F 41CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $525.45 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TUBE CITRATE LT BLUE ADDTV 2.7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.07 |
| TUBE COLLECT K2 EDTA WHOLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.97 |
| TUBE EAR BEVELED VENT DBL PK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.33 |
| TUBE ENDO INTERME HILO 3.0CUFF | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.30 |
| TUBE ENDO MURPHY UNCUFFED 2.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.81 |
| TUBE ENDO MURPHY UNCUFFED 2.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.18 |
| TUBE ENDOBRONCHIAL LEFT 35FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.05 |
| TUBE ENDOBRONCHIAL LEFT 37FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $50.84 |
| TUBE ENDOTR HVLP CUFF MURP 5.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.80 |
| TUBE ET 4.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.71 |
| TUBE ET 5.0 HVLP CUFF MURPHY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $11.24 |
| TUBE ET 6.0 HVLP CUFF MURPHY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.52 |
| TUBE ET 6.5 HVLP CUFF MURPHY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.72 |
| TUBE ET HI LO 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.08 |
| TUBE ET HI LO MURPHY 7.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $72.29 |
| TUBE ET HI-LO 8.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.08 |
| TUBE ET HI-LO MURPHY 8.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $7.54 |
| TUBE ET ORAL RAE MURPHY 6.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $168.72 |
| TUBE ET ORAL RAE MURPHY 7.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $112.48 |
| TUBE ET ORAL RAE MURPHY 8.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $115.86 |
| TUBE ET UNCFD 3.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $5.27 |
| TUBE ET UNCUFFED 4.5MM 86465 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.16 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### <u>INVENTORY - ITEMIZE</u>

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TUBE ET UNCUFFED 5.0MM 86466 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $9.17 |
| TUBE ET UNCUFFED MAGILL 4.0 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $17.20 |
| TUBE ET UNCUFFED MAGILL 5.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.14 |
| TUBE ET UNCUFFED MAGILL 6.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.14 |
| TUBE FEED ARGYLE 8FX15 INFANT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $24.17 |
| TUBE FEEDING 3.5FR 12" PEDI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.53 |
| TUBE FEEDING 5FR 15" STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $70.58 |
| TUBE FEEDING 6FR 36" WEIGHTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $419.93 |
| TUBE FEEDING 8FR 36" WEIGHTED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $811.68 |
| TUBE FEEDING PVC ARGYLE 5FRX15 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $34.08 |
| TUBE GASTRIC SUMP 14FR 48IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $259.54 |
| TUBE GASTRIC SUMP 16FR 48" DLM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.80 |
| TUBE SIGMOIDOSCOPIC 18 FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $21.32 |
| TUBE SUCTION CONN 3/16" X 12 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $83.13 |
| TUBE SUCTION CONN 3/16"X10 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $64.81 |
| TUBE SUCTION CONN 3/16"X20"ST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.64 |
| TUBE SUCTION CONN 3/16"X20"STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.03 |
| TUBE SUCTION FRAZIER 12FR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $68.18 |
| TUBE TRACH NEONATAL SIZE 3 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE TRACH NEONATAL SIZE 3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE TRACH NEONATAL SIZE 4 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE TRACH ORAL RAE CUFFED 7. | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $57.93 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TUBE TRACH PEDI CUFFED 3.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $199.65 |
| TUBE TRACH PEDI CUFFED 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $199.65 |
| TUBE TRACH PEDI UNCUFFED 3.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.45 |
| TUBE TRACH PEDI UNCUFFED 3.5MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.45 |
| TUBE TRACH PEDI UNCUFFED 4.0MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.45 |
| TUBE TRACH PEDIATRIC SIZE 3.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE TRACH PEDIATRIC SIZE 4.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE TRACH PEDIATRIC SIZE 5.5 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $53.12 |
| TUBE VENT BOBBIN REUTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $97.00 |
| TUBE VENT PAPARELLA-TYPE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $219.75 |
| TUBING ARTHROSCOPY GRAVITY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $385.94 |
| TUBING BLUE FLEX 6 FT CORR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $46.15 |
| TUBING CALIBRATION BIOENTERIC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $625.00 |
| TUBING COLLECTION 6 FT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $135.26 |
| TUBING CONNECT ADV CONT PAD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $312.50 |
| TUBING CONNECTING VINAL 30CM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $14.98 |
| TUBING CONNECTION 18IN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $77.16 |
| TUBING EPIDURAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $573.62 |
| TUBING INFILTRATION | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $130.74 |
| TUBING INSUFFLATOR HEATING | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,409.04 |
| TUBING INSUFFLATOR PNEUMO SUR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $476.24 |
| TUBING INSUFFLATOR PNEUMO SURE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $154.78 |

## SCHEDULE B - PERSONAL PROPERTY
### EXHIBIT B-30
### INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| TUBING IV MICRO DRIP 60 GTTS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $591.89 |
| TUBING IV SECONDARY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $270.57 |
| TUBING LIPO-SUCTION 10X3/8X5/ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $20.84 |
| TUBING LIPO-SUCTION 10X3/8X5/8 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.11 |
| TUBING OXYGEN 7' VINYL TIP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $15.41 |
| TUBING PUMP MAIN AR-6400 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,464.00 |
| TUBING SECONDARY/PIGGYBACK | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $198.57 |
| TUBING SET EXT 70IN ANTI | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $537.26 |
| TUBING SUCTION 1/4" X 20' ST | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $118.50 |
| TUBING SUCTION FOR CELL SAVER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $528.00 |
| TUBING VACUUM FOR CELL SAVER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $270.00 |
| TUBING W/ WAND F/NEPTUNE 10FT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $355.75 |
| TUBING/CORD SET MALIS PUMP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $1,332.29 |
| TUNNELER/SHEATH 17GA 8" DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $30.00 |
| UNDERCAST PADDING,.6"X4YD,NS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $25.05 |
| UNDERPAD STD 23X36 PROT+ DISP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $60.97 |
| URINAL MALE SUPREME TRANSLUCN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $4.05 |
| URINAL MALE SUPREME TRANSLUCNT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $12.84 |
| U-TUBE TYMPANOSTOMY | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $509.56 |
| VACURETTE 7MM CVD | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $62.99 |
| VACURETTE 7MM STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $37.80 |
| VACURETTE CANNULA CURVED 10MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $82.50 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| VACURETTE CANNULA CURVED 8MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $61.05 |
| VACURETTE CURETTE 8MM STR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $86.40 |
| VACURETTE CURVED 9MM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $27.00 |
| VACUTAINER BLOOD COLLECT 21G | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $104.19 |
| VALVE ANTI-REFLUX F NASO TUBE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $292.31 |
| VALVE LOPEZ ADULT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $310.20 |
| VENT TUBE BUTTON TITANIUM | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $267.00 |
| VEST RESTRAINT LG | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.83 |
| VEST RESTRAINT MED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.83 |
| VEST RESTRAINT XL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $23.83 |
| WAND SHORT BEVEL 35 W/ CABLE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $840.50 |
| WASH EYE BOTTLE 16OZ | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $74.22 |
| WASHBASIN RECT GRAPHITE 6QT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $28.79 |
| WASHER SPIKED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $429.00 |
| WATER BUG QUICK SWIPE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $928.66 |
| WATER O2 760ML W/ ADAPTER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $92.80 |
| WATER STERILE FOR INJ 1000ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $177.66 |
| WAX BONE LUKENS | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $31.86 |
| WIPE CLOROX GERMICIDAL | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $165.57 |
| WIPE DISINFECTANT OXIVIR TB6X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $127.66 |
| WIPE DISINFECTANT OXIVIR TB6X7 | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $170.18 |
| WIPE INSTRUMENT STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $70.00 |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-30
## INVENTORY - ITEMIZE

| DESCRIPTION OF INVENTORY | ADDRESS OF INVENTORY | TOTAL COST |
|---|---|---|
| WIPE OSTOMY SKIN BARRIER | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.93 |
| WIPE SKIN PROTECT SUREPREP | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $52.74 |
| WIPES BABY PAMPERS SCENT FREE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $19.67 |
| WIRE 35 SUPER STIFF AMPLATE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $157.44 |
| WIRE L LAP 45CM P0100X | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $214.20 |
| WOUND CLEANER SHUR-CLENS 20ML | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.64 |
| WRAP COBAN 4INX5YD LF TAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $8.37 |
| WRAP COBAN 6"X5 STRL LF TAN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $66.95 |
| WRAP COFLEX 2"X5YD ASSOR COLOR | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $114.39 |
| WRISTBAND OSA LIME GREEN | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $153.92 |
| Y CONNECTOR F WOUND VAC | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $18.52 |
| YANKAUER BULB TIP STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $56.61 |
| YANKAUER FLANGE TIP STERILE | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $48.72 |
| ZIPWIRE .032 STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $226.31 |
| ZIPWIRE .035 ANGLED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $301.74 |
| ZIPWIRE .038 BENTSON ANGLED | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $383.74 |
| ZIPWIRE .038 BENTSON STRAIGHT | 5500 FRISCO SQUARE BLVD FRISCO, TX 75034 | $298.47 |
| | **GRAND TOTAL:** | **$995,416.54** |

# SCHEDULE B - PERSONAL PROPERTY
## EXHIBIT B-35
### OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED - ITEMIZE

| DESCRIPTION OF PROPERTY | ADDRESS OF PROPERTY | NET BOOK VALUE |
|---|---|---|
| PREPAID DUES | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $426.36 |
| PREPAID INSURANCE | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $20,189.45 |
| PREPAID MAINTENANCE | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $299,133.07 |
| PREPAID EXPENSES - OTHER | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $192,765.36 |
| UNAMORTIZED PHYSICIAN GUARANTEES - LOAN RECEIVABLE  FOR DR. DUFFY | 5500 FRISCO SQUARE BLVD<br>FRISCO, TX 75034 | $253,389.66 |
| | GRAND TOTAL: | $765,903.90 |

Note: Additional detail can be provided upon request.

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding claims secured by property of the Debtor as of the date of filing of the petition. The complete account number of any account the Debtor has with the creditor is useful to the trustee and creditor and maybe provided if the Debtor choses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule D in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐ Check this box if Debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGEN | DISPUTED | UNLIQUIDATE | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - <br><br> 0000004457-0000019913 <br> COMMERCE BANK <br> 2828 NORTH HARWOOD <br> SUITE 1250 <br> DALLAS, TX 75201 | | | SECURED DEBT <br><br> EQUIPMENT CAPITALIZED LEASE | | | | $1,651,068.14 | UNKNOWN |
| ACCT NO. - <br><br> 0000004458-0000019910 <br> GENERAL ELECTRIC CAPITAL CORPORATION <br> 20225 WATERTOWER BLVD. <br> BROOKFIELD, WI 53045 | | | SECURED DEBT <br><br> EQUIPMENT PURCHASING DEBT | | | | $2,113,858.13 | UNKNOWN |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N | D I S P U T E D | U N L I Q U I D A T E | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT NO. - <br><br> 0000004459-0000019914 <br> KARL STORZ <br> 2151 E GRAND AVE <br> EL SEGUNDO, CA 90245 | | | SECURED DEBT <br><br> EQUIPMENT CAPITALIZED LEASE | | | | $37,482.67 | UNKNOWN |
| ACCT NO. - <br><br> 0000004460-0000019912 <br> OLYMPUS AMERICA, INC. <br> 3500 CORPORATE PARKWAY <br> CENTER VALLEY, PA 18034 | | | SECURED DEBT <br><br> EQUIPMENT CAPITALIZED LEASE | | | | $2,283,991.02 | UNKNOWN |
| ACCT NO. - <br><br> 0000004461-0000019916 <br> SABRA TEXAS HOLDINGS, L.P. <br> 3000 THANKSGIVING TOWER <br> 1601 ELM STREET <br> DALLAS, TX 75201 | | | SECURED DEBT <br><br> HOSPITAL REAL ESTATE LEASE | | | | $8,521,945.01 | UNKNOWN |
| ACCT NO. - <br><br> 0000004462-0000019911 <br> TEXAS CAPITAL BANK <br> 500 THROCKMORTON, SUITE 300 <br> FORT WORTH, TX 76102 | | | SECURED DEBT <br><br> EQUIPMENT CAPITALIZED LEASE | | | | $2,809,365.03 | UNKNOWN |
| ACCT NO. - <br><br> 0000004462-0000019915 <br> TEXAS CAPITAL BANK <br> 500 THROCKMORTON, SUITE 300 <br> FORT WORTH, TX 76102 | | | SECURED DEBT <br><br> REVOLVING LINE OF CREDIT (FUNDS FOR WORKING CAPITAL) | | | | $2,576,288.76 | UNKNOWN |
| | | | | | | **Total:** | **$19,993,998.76** | |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the Debtor or the property of the Debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the Debtor has with the creditor is useful to the trustee and the creditor and may be provided if the Debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts <u>not</u> entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule.  Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if the Debtor has no creditors holding unsecured priority claims to report on this Schedule E.

TYPES OF PRIORITY CLAIMS (check the appropriate box(es) below if claims in that category are included on the attached sheets

☐   Domestic Support Obligations

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the Debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐   Extensions of credit in an involuntary case

Claims arising in the ordinary course of the debtors business or official affairs after the commencement of the case but before the earlier appointment of a trustee or the order for relief. 11 U.S.C § 507 (a)(3).

☒   Wages, salaries, and commissions

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives, up to $12,475 per person, earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C § 507 (a)(4).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Contributions to employee benefit plans

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507 (a)(5).

☐ Certain farmers and fisherman

Claims of certain farmers or fisherman, up to a maximum of $5,400 per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507 (a)(6).

☐ Deposits by individuals

Claims of individuals up to a maximum of $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family or household use, that were not delivered or provided. 11 U.S.C. § 507 (a)(7).

☒ Taxes and Certain Other Debts Owed to Governmental Units

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507 (a)(8).

☐ Commitments to Maintain the Capital of an Insured Depository Institution

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ Claims for Death or Personal Injury While Debtor Was Intoxicated

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004463-0000019968 ABLER, SUSAN 12716 DASHWOOD DR FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004464-0000020051 ADIAZ, LORETA 10304 COLFAX DRIVE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004465-0000019982 ALVARADO, DANNY 815 FONTANA AVE RICHARDSON, TX 75080 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004466-0000019923 ANDERSON, JANNA 2912 MOUNTAIN CREEK MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004467-0000020035 BEARD, MICHAEL B 3342 WHITEHALL DR DALLAS, TX 75229 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004468-0000019980 BENEDICT, TRACIE 403 CR 461 PRINCETON, TX 75407 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004469-0000019978 BENNIGHT, JOHANNA P.O.BOX 1984 ALLEN, TX 75013 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004470-0000020019 BOGGS, KIMBERLY 7313 OAK LEAF DR MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004471-0000020042 BRADLEY, MONICA 19251 PRESTON RD APT 610 PLANO, TX 75252 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004472-0000019955 BRANHAM, KALLAN 1257 CANTERBURY BLVD ALTUS, OK 73521 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004473-0000020005 BRIGMON, PHYLLIS 6255 SOUTHPOINT DRIVE DALLAS, TX 75248 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004474-0000019922 BROCK, DAVID 4120 BROOKTREE LN. DALLAS, TX 75287 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004475-0000020037 BROOCKS, ASHLEY S 12525 MEADOW LANDING DR FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004476-0000020018 BROOKS, CHRISTINE 4004 DUCLAIR DRIVE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004477-0000019919 BROWN, MELISSA R P.O.BOX 469 AVALON, TX 76623 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004478-0000020043 BUNION, MARIA 3618 JUNIPER CT CELINA, TX 75009 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004479-0000020044 CABRERA, JENNIFER 8302 HAMILTON LN FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004480-0000019918 CAMP, JULIE A 638 LOCKWOOD DR RICHARDSON, TX 75080 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004481-0000020010 CARABALLO, IVAN 9109 CAPE COD PROVIDENCE, TX 76227 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004482-0000020024 CASTILLEJA, WENDY 2645 CALMWATER DRIVE LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004483-0000019940 CHEN, AMBER 1704 CHESTNUT HILL LN RICHARDSON, TX 75082 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004484-0000019942 CHERILUS, JUDE 8909 PAPA TRAIL MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004485-0000019979 CLARK, DANTE 4423 CEDAR CREST DRIVE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004486-0000019983 COLE, DENISE 3028 DUNVERNY THE COLONY, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004487-0000019943 COLE, LAURIE 741 SHADOW HILL DR PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004488-0000020054 COLLIN COUNTY TAX ASSESSOR-COLLECTOR PO BOX 8046 MCKINNEY, TX 75070-8046 | | | PROPERTY TAX — PROPERTY TAX (PERSONAL) | X | X | | 141,949.98 | UNKNOWN | UNKNOWN |
| 0000004488-0000020055 COLLIN COUNTY TAX ASSESSOR-COLLECTOR PO BOX 8046 MCKINNEY, TX 75070-8046 | | | PROPERTY TAX — PROPERTY TAX (REAL) | X | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004489-0000019987 CONRY, STEVE 12009 COIT APT 5211 DALLAS, TX 75251 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004490-0000019951 COX, ELIZABETH 2940 COLUMBINE DR GRAPEVINE, TX 76051 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004491-0000020011 CRAIG, ANTHONY A 17717 VAIL ST APT 1725 DALLAS, TX 75287 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004492-0000020045 CRAIG, CHRISTENE 2905 SILVERDALE LANE GARLAND, TX 75044 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004493-0000019944 DAVIS, KEVIN 3763 RODALE WAY DALLAS, TX 75287 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004494-0000020008 DE VEYRA, GLENN 1900 MEADOWBROOK LANE FLOWER MOUND, TX 75022 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004495-0000019961 DELA CRUZ, ROYCE 10800 LEESA DRIVE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004496-0000020046 DICKINSON, MACK N 1104 BROOKE COURT LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004497-0000019945 DOBBS, VICKIE 841 RIDGECROSS RD PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004498-0000019947 DUGENIO, ELMO 11818 KINGSVILLE DRIVE FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004499-0000020025 DYBVIG, HOLLY 405 N CHURCH STREET PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004500-0000020036 ELBA, VICTOR E 7923 QUEST COURT FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004501-0000020015 ELLERD, NICOLE M 2808 ATWOOD DR MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004502-0000020049 ELLIS, KEVIN 1128 W.ILLINOIS AVE DALLAS, TX 75224 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004503-0000019969 ENCISO, BRITTANY 13725 PLUM VALLEY DR FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004504-0000019993 EVANS, ERIKA 176 LAS COLINAS TRAIL CROSS ROADS, TX 76227 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004505-0000020047 FAGAN, HALEY 4727 DRUID HILLS DR FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004506-0000020001 GARNER, D'AQUANITA 727 SPRUCEWOOD DRIVE BIRMINGHAM, AL 35214 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004507-0000019934 GEE, RACHEL 8014 STRATHMILL DR THE COLONY , TX 75057 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004508-0000019996 GEORGE, MICHELLE 8719 BIGELOW DR PLANO, TX 75024 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004509-0000019977 GEORGE, ROSAMMA 1700 BEL AIR DRIVE CARROLLTON, TX 75007 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004510-0000020000 GOINS, BOBBIE 7956 MILESTONE RIDGE DR FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004511-0000020026 GOODEN, TAMERRA 727 BURR OAK DR FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004512-0000019981 GUIRO, CATRINA 421 EMILY CT COLLINSVILLE, TX 76233 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004513-0000019966 GUSTIN, KIMBERLY 13225 ROADSTER DR FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004514-0000020013 HADDAD, APRIL 12950 WHISTLING STRAITS LN FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004515-0000019920 HAWKINS, ABBY 1013 FINCH AVE. MCKINNEY, TX 75069 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004516-0000020007 HENRY, TASHA 8800 MILANO DR MCKINNEY, TX 75071 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004517-0000020009 HEWITT, JAMIE 15021 SPRUCE ST LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004518-0000019935 HOFFMAN, MELANIE 4700 S RIDGE RD APT 519 MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004519-0000020038 HOWARD, SAVATH 4330 MESA DR PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004520-0000020027 HUCKABEE, JENNI 3009 WHITE STAG WAY LEWISVILLE, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004521-0000019921 ISKIV, KATERYNA 823 CLEARLAKE DR ALLEN, TX 75002 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004522-0000020020 JACKSON, LINDA 9425 ROLATER RD APT 1831 FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004523-0000019956 JOHNSON , LETICIA 3480 BERKWOOD PLACE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004524-0000019986 KENNEMER, CHYREL 2984 SOUTHMAYD RD WHITESBORO, TX 76273 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004525-0000019989 KHONG, PHAN 2678 TWIN POINT DR LEWISVILLE, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004526-0000019963 KIREV, ZLATINKA 3053 LAKE FIELD DRIVE LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004527-0000020039 KIZHACKEL, SOFIA 8013 STRATHMILL DR THE COLONY , TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004528-0000019936 KOLLOCK, LEROY 4200 HORIZON N PKWY APT 438 DALLAS, TX 75287 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004529-0000019999 KWINUWON, AGNES 1225 S.E 12TH STREET PARIS, TX 75460 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004530-0000019937 LANE, COURTNEY 1304 NACONA DRIVE PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004531-0000019938 LAYOU, RICHARD P.O.BOX 1022 CROWLEY, TX 76036 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004532-0000020048 LEWIS, CARLA 27 BRAVO RD POTTSBORO, TX 75076 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004533-0000020028 LINDSEY, MIESHA 7549 STONEBROOK PARKWAY FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004534-0000019939 LONG, KEVIN 7419 CHINABERRY LANE FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004535-0000019953 LOPEZ , AMANDA 5548 NORRIS DR THE COLONY, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004536-0000019973 LOPEZ, AMANDA 2050 FM 423 #1203 LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004537-0000019928 LOPEZ, TERRY 4547 FOREST BEND COURT GARLAND, TX 75040 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004538-0000020040 LOVE, EBONY 1417 JENNINGS CT PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004539-0000019960 MAGULTA, LEON 2308 INDIGO DRIVE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004540-0000019975 MARES, CHRISTIE 2013 SCOTT CREEK DR LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004541-0000020041 MASON, TAMMIE 1008 CHARLESTON LN SAVANNAH, TX 76227 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004542-0000019959 MCCORMICK, STEVEN 8922 WOODLAKE ROWLETT, TX 75088 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004542-0000019972 MCCORMICK, STEVEN 8922 WOODLAKE ROWLETT, TX 75088 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004543-0000020022 MCCREARY, MELINDA 9400 WADE BLVD APT 827 FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004544-0000019929 MCCULLEY, LEONA 3709 LANDMARK DR MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004545-0000020052 MCCULLOUGH, BRIAN 2184 COLDWATER LANE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004546-0000019950 MCEWAN, MEGAN 650 LEORA LN APT 436 THE COLONY, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004547-0000020053 MCRAE, ANDREA MICHELLE 4800 PRINTERS WAY APT 2084 FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004548-0000020016 MENDEZ, JOFRE 948 REDBIRD LN ALLEN, TX 75013 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004549-0000020014 MERTZ, MICHELE 5101 LAKE BEND DRIVE MCKINNEY, TX 75071 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004550-0000020021 MICALIZZI, BRIAN 5001 MERIDIAN LN #3103 ADDISON, TX 75001 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

Case 15-41684 Doc 227 Filed 11/04/15 Entered 11/04/15 10:14:08 Desc Main Document Page 217 of 313

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004551-0000020012 MILLER, SHANNA S 2437 PLAYA DEL MAR DR LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004552-0000019992 MINTON, SANDRA 10226 LAKEVIEW DRIVE PROVIDENCE VILLAGE, TX 76227 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004553-0000019948 MORGAN, DEONNA 2617 NAVASOTA DRIVE LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004554-0000019930 MURPHY, KATHRYN 613 BRISTLEWOOD DR MCKINNEY,TX, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004555-0000019958 MURPHY, SANDRA 2188 HAGUE DRIVE FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004556-0000019971 MURPHY, SANDRA P 1398 RANCH GATE LANE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004557-0000019941 MYERS , JAZMEN 11801 COTSWOLD DR FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004558-0000020030 NAYLOR, CHELSEA 2100 GENT DRIVE PLANO, TX 75025 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004559-0000019931 NELSON, TYLER 4556 DURRAND DRIVE GRAND PRAIRIE, TX 75052 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004560-0000019932 NGUYEN, FLORA 5983 CAROLINE DR FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004561-0000019995 PARKER, MARIA 7908 ANCHOR ST FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004562-0000020032 PARRALES, ARELI 2629 NAVASOTA DR LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004563-0000019997 PERILLO, ALFREDO 7090 LAZY MEADOW LANE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004564-0000019974 POWELL, MARGARET 702 ROSE HILL LANE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004565-0000019957 POWELL, VICKIE 2471 CR 901 PRINCETON, TX 75407 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004566-0000019965 PUENTES, MAYELA 2118 RED BUD LANE PLANO, TX 75074 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004567-0000020017 ROBERTS, ASHLEY 401 AME DRIVE APT 2302 DENTON, TX 76207 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004568-0000019933 ROGERS, JEREMY 9001 ROANOKE CT MCKINNEY, TX 75071 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004569-0000019946 RONNING, LAVELLE 10317 FRIO RIVER TR MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004570-0000019967 SALAS, JOSE 13219 TWIN OAKS DRIVE BALCH SPRINGS, TX 75180 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004571-0000019984 SALAZAR, DOMINGA 1500 N. GRAVES MCKINNEY, TX 75069 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004572-0000020050 SANDIFER, KELLY A 508 LIPIZZAN LANE CELINA, TX 75009 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004573-0000020031 SHIPMAN, LEYLA D 1432 TUDOR DR ALLEN, TX 75013 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004574-0000020023 SHYEBEM, CRISTINA 8400 STONEBROOK PKWY #1722 FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004575-0000019988 SIPES, HEIDI 2412 SPRUCE CT LITTLE ELM, TX 75068 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004576-0000019924 SMITH, JULIE 1869 DOWELLING DRIVE FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004577-0000020033 SMITH, TILLIE 3433 ASH LANE MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004578-0000019952 SMITH, TRACI 3746 PRELUDE SPRINGS LANE SPRING, TX 77386 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004579-0000019970 STUBBS, TIFFANY 3128 CALLANDER THE COLONY , TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004580-0000019990 SWANN, TAYLOR 1917 CAMBERTON DRIVE MCKINNEY, TX 75071 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004581-0000019976 TAFOYA, IRIS 6428 DAY SPRING THE COLONY, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004582-0000020034 TAN, ANIWELYN 8022 MILESTONE RIDGE DR FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004583-0000019917 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714-9348 | | | FRANCHISE TAX<br>UNPAID FRANCHISE TAXES | | X | | 398,006.78 | UNKNOWN | UNKNOWN |
| 0000004583-0000020056 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS PO BOX 149348 AUSTIN, TX 78714-9348 | | | SALES TAX | | X | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004584-0000019994 THOMAS, DARREN 135 MEADOW CREST DRIVE PRINCETON, TX 74507 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004585-0000020003 THOMAS, STACEY 8705 KING RANCH DR CROSS ROADS, TX 76227 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004586-0000020002 TRAN, CHI L 1918 BRIDGEWATER DR ALLEN, TX 75013 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004587-0000019949 TURNER , RICHARD 434 COCKERELL EUSTACE, TX 75124 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004588-0000019998 VANDEVENTER, CHRYSTAL 1301 TIDWELL LANE CELINA, TX 75009 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004589-0000020004 WANG, XIAO-RONG 4117 ALDENHAM DRIVE PLANO, TX 75024 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004590-0000019925 WATKINS, LEAH 501 HIGHLAND DR #311 LEWISVILLE, TX 75067 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004591-0000019985 WEIGHTMAN, CODY 7647 DAYLILY WAY FRISCO, TX 75033 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

Case 15-41684   Doc 200   Filed 11/04/15   Entered 11/04/15 10:14:08   Desc Main Document   Page 224 of 313

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004592-0000019962 WHITE , SAMANTHA 2111 LEWIS CANYON DRIVE PROSPER, TX 75078 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004593-0000020029 WHITT, PAMELA 15674 WRANGLER DR FRISCO, TX 75035 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004594-0000019954 WILLIAMS , CURTIS 6255 FRISCO SQUARE BLVD APT 1203 FRISCO, TX 75034 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004595-0000020006 WILLIAMS, FALONDA 4777 MEMORIAL DRIVE #942 THE COLONY, TX 75056 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004596-0000019991 WILLIAMS, KELLIE 4700 S. RIDGE RD #7214 MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004597-0000019926 WILLIAMS, TARA 2700 PIERSALL DR MCKINNEY, TX 75070 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| 0000004598-0000019964 WILSON, DUSTIN 2706 CLARK DRIVE CORINTH, TX 76210 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| 0000004599-0000019927 YEE, MICHAEL 10732 ROSE CREEK CT DALLAS, TX 75238 | | | PRIORITY ACCRUED VACATION | X | | X | UNKNOWN | UNKNOWN | UNKNOWN |
| | | | | | | TOTAL: | 539,956.76 | UNKNOWN | UNKNOWN |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

State the name, mailing address, including zip code, and account number, if any, of all entities holding unsecured claims without priority against the Debtor or the property of the debtor, as of the date of filing of the petition. Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H","W","J", or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotal" on each sheet. Report the total of all claims listed on this Schedule F in the box labeled "Total" on the last sheet of the completed schedule. Repeat this total also on the Summary of Schedules.

☐   Check this box if Debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004600 - 0000020057 <br> 4 WEB INC <br> 6170 RESEARCH RD SUITE 219 <br> FRISCO, TX 75034 | | | UNSECURED DEBT | | | | $15,525.00 |
| Acct No. - <br><br> 0000004601 - 0000020058 <br> A M SURGICAL INC <br> 290 E MAIN STREET <br> SMITHTOWN, NY 11787 | | | UNSECURED DEBT | | | | $9,095.00 |
| Acct No. - <br><br> 0000004602 - 0000020059 <br> ABBOTT NUTRITION <br> 75 REMITTANCE DRIVE <br> CHICAGO, IL 60675-1310 | | | UNSECURED DEBT | | | | $319.08 |
| Acct No. - <br><br> 0000004603 - 0000020060 <br> ABYRX INC <br> 1 BRIDGE STREET SUITE 121 <br> IRVINGTON, NY 10533 | | | UNSECURED DEBT | | | | $3,357.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004604 - 0000020061 <br> ACADIAN AMBULANCE SERVICE INC <br> PO BOX 92970 <br> LAFAYETTE, LA 70509 | | | UNSECURED DEBT | | | | $2,057.56 |
| Acct No. - <br><br> 0000004605 - 0000020062 <br> ACCESS EFORMS LP <br> PO BOX 733 <br> SULPHUR SPRINGS, TX 75483 | | | UNSECURED DEBT | | | | $12,359.99 |
| Acct No. - <br><br> 0000004606 - 0000020452 <br> ACCLARENT INC <br> 1525 O'BRIEN DRIVE SUITE B <br> MENLO PARK, CA 94025 | | | UNSECURED DEBT | | | | $21,872.80 |
| Acct No. - <br><br> 0000004607 - 0000020453 <br> ACUITEC INC <br> 6550 CAROTHERS PKWY <br> FRANKLIN, TN 37067 | | | UNSECURED DEBT | | | | $28,983.94 |
| Acct No. - <br><br> 0000004608 - 0000020454 <br> ADEPT MED INTERNATIONAL INC <br> 665 PLEASANT VALLEY ROAD <br> DIAMOND SPRINGS, CA 95619 | | | UNSECURED DEBT | | | | $251.87 |
| Acct No. - <br><br> 0000004609 - 0000020455 <br> AESCULAP INSTRUMENTS INC <br> 3773 CORPORATE PARKWAY <br> CENTER VALLEY, PA 18034 | | | UNSECURED DEBT | | | | $77,913.79 |
| Acct No. - <br><br> 0000004610 - 0000020456 <br> AIRGAS INC <br> 259 N RADNOR-CHESTER ROAD <br> RADNOR, PA 19317 | | | UNSECURED DEBT | | | | $253.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004611 - 0000020457 AIRSCAN TECH PO BOX 1539 SPRINGTOWN, TX 76082 | | | | | | | $1,175.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004612 - 0000020446 AKN ENTREPRENEUR LLC 13625 NEUTRON ROAD DALLAS, TX 75244 | | | | | | | $1,054.68 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004613 - 0000020447 ALERE NORTH AMERICA INC 30 S KELLER ROAD ORLANDO, FL 32810-6297 | | | | | | | $2,169.06 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004614 - 0000020448 ALLEN MEDICAL SYSTEMS INC 100 DISCOVERY WAY ACTON, MA 01720-3948 | | | | | | | $3,476.38 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004615 - 0000020449 ALLERGAN USA INC 2525 DUPONT DRIVE IRVINE, CA 92612 | | | | | | | $96,417.35 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004616 - 0000020450 ALLIANCE PARTNERS LLC 14206 NORTHBROOK DR SAN ANTONIO, TX 78232 | | | | | | | $85,650.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004617 - 0000020451 ALLIANT INSURANCE SERVICES INC PRESTONWOOD TOWER DALLAS, TX 75254 | | | | | | | $5,634.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004618 - 0000020440 ALLOSOURCE 6278 S. TROY CIRCLE CENTENNIAL, CO 80111 | | | | | | | $34,560.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004619 - 0000020441 ALPHATEC SPINE INC 5818 EL CAMINO REAL CARLSBAD, CA 92008 | | | | | | | $975.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004620 - 0000020442 AMBU 6740 BAYMEADOW DRIVE GLEN BURNIE, MD 21060 | | | | | | | $3,031.99 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004621 - 0000020443 AMENDIA INC 1755 WEST OAK PARKWAY MARIETTA, GA 30062 | | | | | | | $60,638.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004622 - 0000020444 AMERICAN 3B SCIENTIFIC LP 2189 FLINTSONTE DRIVE TUCKER, GA 30084 | | | | | | | $157.95 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004623 - 0000020445 AMERISOURCE BERGEN 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 | | | | | | | $12,317.13 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004624 - 0000020434 AMS SALES CORPORATION 10700 BREN ROAD WEST MINNETONKA, MN 55343 | | | | | | | $2,698.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004625 - 0000020435<br>ANGELA RAYFORD<br>1008 CHARLESTON LN<br>SAVANNAH, TX 76227-7861 | | | UNSECURED DEBT | | | | $179.46 |
| Acct No. -<br><br>0000004626 - 0000020436<br>APOLLO ENDOSURGERY INC<br>1120 SOUTH CAPITAL OF TX HWY<br>AUSTIN, TX 78746 | | | UNSECURED DEBT | | | | $151.81 |
| Acct No. -<br><br>0000004627 - 0000020437<br>APPLIED MEDICAL<br>P O BOX 3511<br>CAROL STREAM, IL 60132-3511 | | | UNSECURED DEBT | | | | $8,546.37 |
| Acct No. -<br><br>0000004628 - 0000020438<br>ARMSTRONG MEDICAL<br>INDUSTRIES INC<br>575 KNIGHTSBRIDGE PKWY<br>LINCOLNSHIRE, IL 60069-0700 | | | UNSECURED DEBT | | | | $312.70 |
| Acct No. -<br><br>0000004629 - 0000020439<br>ARTHREX<br>PO BOX 403511<br>ATLANTA, GA 30384-3511 | | | UNSECURED DEBT | | | | $64,978.73 |
| Acct No. -<br><br>0000004630 - 0000020428<br>ARTHROCARE MEDICAL<br>CORPORATION<br>PO BOX 844161<br>DALLAS, TX 75284-4161 | | | UNSECURED DEBT | | | | $1,769.99 |
| Acct No. -<br><br>0000004631 - 0000020429<br>ASPEN SURGICAL PRODUCTS<br>6945 SOUTHBELT DRIVE SE<br>CALEDONIA, MI 49316 | | | UNSECURED DEBT | | | | $121.74 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004632 - 0000020430<br>ASSI<br>PO BOX 670531<br>DALLAS, TX 75367 | | | | | | | $345.32 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004633 - 0000020431<br>ATLANTA LIGHT BULBS<br>2109 MOUNTAIN INDUSTRIAL BLVD<br>TUCKER, GA 30084 | | | | | | | $1,343.07 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004634 - 0000020432<br>ATRIUM MEDICAL CORPORATION<br>5 WENTWORTH DRIVE<br>HUDSON, NH 3051 | | | | | | | $2,962.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004635 - 0000020433<br>AURORA SPINE INC<br>1920 PALOMAR POINT WAY<br>CARLSBAD, CA 92008 | | | | | | | $22,916.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004636 - 0000020422<br>AXOGEN CORPORATION<br>13859 PROGRESS BLVD SUITE 100<br>ALACHUA, FL 32615 | | | | | | | $1,720.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004637 - 0000020423<br>B BRAUN MEDICAL<br>P.O. BOX 512382<br>PHILADELPHIA, PA 19175 | | | | | | | $2,089.75 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004638 - 0000020424<br>BACTERIN INTERNATIONAL INC<br>660 CRUISER LANE<br>BELGRADE, MT 59714 | | | | | | | $51,475.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004639 - 0000020425 BALCONES 9301 JOHNNY MORRIS ROAD ADDISON, IL 60101 | | | | | | | $346.50 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004640 - 0000020426 BARD PERIPHERAL VASCULAR PO BOX 75767 CHARLOTTE, NC 28275 | | | | | | | $1,566.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004641 - 0000020427 BASS BONE AND SPINE SPECIALISTS LLC 1565 N CENTRAL EXPRESSWAY RICHARDSON, TX 75080 | | | | | | | $8,114.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004642 - 0000020416 BAUSCH LOMB SURGICAL DIVISION INC 4395 COLLECTION CENTER DR CHICAGO, IL 60693-0043 | | | | | | | $1,445.23 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004643 - 0000020417 BAXANO SURGICAL HORIZON IV 1100 HORIZON DR RALEIGH, NC 27615 | | | | | | | $4,272.63 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004644 - 0000020418 BAXTER BIOSCIENCE PO BOX 730531 DALLAS, TX 75373 | | | | | | | $10,949.89 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004645 - 0000020419 BAXTER HEALTHCARE CORP ONE BAXTER PARKWAY DEERFIELD, IL 60015 | | | | | | | $4,531.70 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004646 - 0000020420<br>BEAVER VISITEC INTERNATIONAL INC<br>411 WAVERLY OAKS RD<br>WALTHAM, MA 2452 | | | UNSECURED DEBT | | | | $407.56 |
| Acct No. -<br><br>0000004647 - 0000020421<br>BECKMAN COULTER INC<br>250 SOUTH KRAEMER BLVD<br>BREA, CA 92822-8000 | | | UNSECURED DEBT | | | | $49,287.58 |
| Acct No. -<br><br>0000004648 - 0000020410<br>BELL NUNNALLY AND MARTIN LLP<br>3232 MCKINNEY AVE<br>DALLAS, TX 75204 | | | UNSECURED DEBT | | | | $141,850.22 |
| Acct No. -<br><br>0000004649 - 0000020411<br>BENTEC MEDICAL INC<br>1380 E BEAMER STREET<br>WOODLAND, CA 95776 | | | UNSECURED DEBT | | | | $155.48 |
| Acct No. -<br><br>0000004650 - 0000020412<br>BETTY VEASY<br>2808 ATWOOD DR<br>MCKINNEY, TX 75070-6383 | | | UNSECURED DEBT | | | | $120.00 |
| Acct No. -<br><br>0000004651 - 0000020413<br>BIO TEK SERVICES INC<br>5310 SOUTH LABURNUM AVE<br>RICHMOND, VA 23231 | | | UNSECURED DEBT | | | | $319.20 |
| Acct No. -<br><br>0000004652 - 0000020414<br>BIOCOMPOSITES<br>700 MILITARY CUTOFF ROAD<br>WILMINGTON, NC 28405 | | | UNSECURED DEBT | | | | $3,000.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004653 - 0000020415<br>BIOMEDICAL ENTERPRISES INC<br>14785 OMICRON DRIVE<br>SAN ANTONIO, TX 78245 | | | UNSECURED DEBT | | | | $3,588.86 |
| Acct No. -<br><br>0000004654 - 0000020404<br>BIOMET INC<br>56 E. BELL DRIVE<br>WARSAW, IN 46581 | | | UNSECURED DEBT | | | | $101,993.55 |
| Acct No. -<br><br>0000004655 - 0000020405<br>BKD LLP<br>14241 DALLAS PARKWAY<br>DALLAS, TX 75254-2961 | | | UNSECURED DEBT | | | | $56,190.20 |
| Acct No. -<br><br>0000004656 - 0000020406<br>BLACK AND BLACK SURGICAL<br>4896 N ROYAL ATLANTA DR<br>TUCKER, GA 30084 | | | UNSECURED DEBT | | | | $495.65 |
| Acct No. -<br><br>0000004657 - 0000020407<br>BLACK TIE MEDICAL INC<br>PO BOX 7368<br>SAN DIEGO, CA 92167 | | | UNSECURED DEBT | | | | $146.28 |
| Acct No. -<br><br>0000004658 - 0000020408<br>BORACCHIA AND ASSOCIATES INC<br>3920 CYPRESS DRIVE<br>PETALUMA, CA 94954 | | | UNSECURED DEBT | | | | $2,794.89 |
| Acct No. -<br><br>0000004659 - 0000020409<br>BOSS INSTRUMENTS LTD<br>395 REAS FORD RD<br>EARLYSVILLE, VA 22936 | | | UNSECURED DEBT | | | | $1,361.91 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004660 - 0000020398 BOSTON SCIENTIFIC PO BOX 951653 DALLAS, TX 75395-1653 | | | | | | | $58,823.35 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004661 - 0000020399 BRANDT MECHANICAL SERVICES INC PO BOX 29559 DALLAS, TX 75229 | | | | | | | $699,241.67 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004662 - 0000020400 BURLINGTON MEDICAL SUPPLIES LLC P O BOX 3194 NEWPORT NEWS, VA 23603-1136 | | | | | | | $984.37 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004663 - 0000020401 C R BARD INC PO BOX 75767 CHARLOTTE, NC 28275 | | | | | | | $1,436.30 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004664 - 0000020402 CANFIELD INC 5379 TREASURE CANYON DR HELENA, MT 59602 | | | | | | | $96.80 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004665 - 0000020403 CARDINAL HEALTH 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 | | | | | | | $94.38 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004666 - 0000020392 CARDINAL HEALTH 100 INC NUCLEAR PHARMACY SERVICES DUBLIN, OH 43017 | | | | | | | $1,294.50 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004667 - 0000020393<br>CARDINAL HEALTH MEDICAL<br>7000 CARDINAL PLACE, METRO 3<br>DUBLIN, OH 43017-1091 | | | UNSECURED DEBT | | | | $73,183.14 |
| Acct No. -<br><br>0000004668 - 0000020394<br>CARDINAL HEALTH PHARMACY<br>SERVICES<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | | | UNSECURED DEBT | | | | $29,532.00 |
| Acct No. -<br><br>0000004669 - 0000020395<br>CARDINAL K NGUYEN<br>21377 NETWORK PLACE<br>CHICAGO, IL 60673-1213 | | | UNSECURED DEBT | | | | $3,344.00 |
| Acct No. -<br><br>0000004670 - 0000020396<br>CAREFUSION<br>3750 TORREY VIEW COURT<br>SAN DIEGO, CA 92130 | | | UNSECURED DEBT | | | | $26,384.86 |
| Acct No. -<br><br>0000004671 - 0000020397<br>CAREFUSION 211 INC<br>22745 SAVI RANCH PARKWAY<br>YORBA LINDA, CA 92887-4668 | | | UNSECURED DEBT | | | | $7,129.50 |
| Acct No. -<br><br>0000004672 - 0000020386<br>CAREFUSION 2200 INC<br>3750 TORREY VIEW COURT<br>SAN DIEGO, CA 92130 | | | UNSECURED DEBT | | | | $35,913.98 |
| Acct No. -<br><br>0000004673 - 0000020387<br>CAREFUSION 303 INC<br>(FEIN 20-8837112) ALARIS<br>PRODUCTS<br>CHICAGO, IL 60673-1255 | | | UNSECURED DEBT | | | | $27,074.41 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004674 - 0000020388 CAREFUSION SOLUTIONS LLC 3750 TORREY VIEW COURT SAN DIEGO, CA 92130 | | | | | | | $82,841.03 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004675 - 0000020389 CARL ZEISS MEDITEC INC PO BOX 100372 PASADENA, CA 91189-0372 | | | | | | | $4,462.70 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004676 - 0000020390 CAROMED INTERNATIONAL INC 5605 SPRING COURT RALEIGH, NC 27616 | | | | | | | $74.34 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004677 - 0000020391 CARTER BLOODCARE P O BOX 916068 FORT WORTH, TX 76191-6068 | | | | | | | $2,087.74 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004678 - 0000020380 CASLER FOLIAGE PO BOX 223822 DALLAS, TX 75222 | | | | | | | $649.50 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004679 - 0000020381 CENTINEL SPINE INC 505 PARK AVENUE NEW YORK, NY 10022 | | | | | | | $14,076.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004680 - 0000020382 CENTRAL ADMIXTURE PHARMACY SVC INC PO BOX 536431 PITTSBURGH, PA 15253-5906 | | | | | | | $455.30 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004681 - 0000020383 <br> CENTURION MEDICAL PRODUCTS CORP. <br> PO BOX 510 <br> WILLIAMSTON, MI 48895 | | | UNSECURED DEBT | | | | $232.75 |
| Acct No. - <br><br> 0000004682 - 0000020384 <br> CETERIX ORTHOPAEDICS INC <br> 959 HAMILTON AVE <br> MENLO PARK, CA 94025 | | | UNSECURED DEBT | | | | $6,462.03 |
| Acct No. - <br><br> 0000004683 - 0000020385 <br> CHARLES EDWARD RAWLS <br> 901 N MCDONALD ST <br> MCKINNEY, TX 75069 | | | UNSECURED DEBT | | | | $3,542.00 |
| Acct No. - <br><br> 0000004684 - 0000020374 <br> CITY OF FRISCO <br> 2777 N. STEMMONS FRWY, STE 1000 <br> DALLAS, TX 75207 | | | UNSECURED DEBT | | | | $16,729.56 |
| Acct No. - <br><br> 0000004685 - 0000020375 <br> CITY WIDE BUILDING SERVICES INC <br> 425 WEST MOCKINGBIRD LANE <br> DALLAS, TX 75247 | | | UNSECURED DEBT | | | | $1,796.00 |
| Acct No. - <br><br> 0000004686 - 0000020376 <br> CLEARPOINT MEDICAL INC <br> 30 LAWRENCE PAQUETTE DRIVE <br> CHAMPLAIN, NY 12919 | | | UNSECURED DEBT | | | | $1,244.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004687 - 0000020377 <br> CMF MEDICON SURGICAL INC <br> 11200 ST. JOHN'S INDUSTRIAL PKWY N <br> JACKSONVILLE, FL 32246 | | | UNSECURED DEBT | | | | $3,143.69 |
| Acct No. - <br><br> 0000004688 - 0000020378 <br> COLOPLAST CORP <br> 1601 WEST RIVER ROAD NORTH <br> MINNEAPOLIS, MN 55411 | | | UNSECURED DEBT | | | | $6,208.63 |
| Acct No. - <br><br> 0000004689 - 0000020379 <br> COMMUNITY MATTERS INC <br> PO BOX 5900 <br> FRISCO, TX 75035-5900 | | | UNSECURED DEBT | | | | $1,871.00 |
| Acct No. - <br><br> 0000004690 - 0000020368 <br> CONMED CORPORATION <br> P O BOX 6814 <br> NEW YORK, NY 10249-6814 | | | UNSECURED DEBT | | | | $5,574.71 |
| Acct No. - <br><br> 0000004691 - 0000020369 <br> CONMED LINVATEC <br> 11311 CONCEPT BLVD. <br> LARGO, FL 33773 | | | UNSECURED DEBT | | | | $1,121.57 |
| Acct No. - <br><br> 0000004692 - 0000020370 <br> COOK MEDICAL INCORPORATED <br> 22988 NETWORK PLACE <br> CHICAGO, IL 60673-1229 | | | UNSECURED DEBT | | | | $9,394.46 |
| Acct No. - <br><br> 0000004693 - 0000020371 <br> COOPER SURGICAL INC <br> 95 CORPORATE DRIVE <br> TRUMBULL, CT 6611 | | | UNSECURED DEBT | | | | $6,948.14 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004694 - 0000020372 COSERV 7701 S STEMMONS CORINTH, TX 76210-1842 | | | | | | | $20,374.46 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004695 - 0000020373 COVIDIEN SALES LLC 3950 SHACKLEFORD ROAD DULUTH, GA 30096 | | | | | | | $2,838.38 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004696 - 0000020362 CPM MEDICAL LLC 1565 N CENTRAL EXPWY RICHARDSON, TX 75080 | | | | | | | $519,294.18 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004697 - 0000020363 CUBE SMART 9500 FRISCO STREET FRISCO, TX 75034 | | | | | | | $213.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004698 - 0000020364 CURA SURGICAL INC 2571 KANEVILLE COURT GENEVA, IL 60134 | | | | | | | $510.47 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004699 - 0000020365 CYNOSURE INC 5 CARLISLE ROAD WESTFORD, MA 1886 | | | | | | | $4,097.26 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004700 - 0000020366 DANIEL J EDELMAN INC 200 EAST RANDOLPH DRIVE CHICAGO, IL 60601 | | | | | | | $11,953.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004701 - 0000020367 DATA BANK IMX 1421 PATTON PLACE SUITE 200 CARROLLTON, TX 75007 | | | | | | | $62,756.98 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004702 - 0000020356 DAVID G GENECOV MD 11970 N CENTRAL EXPY STE 270 DALLAS, TX 75243 | | | | | | | $3,532.02 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004703 - 0000020357 DAVOL INC 100 CROSSINGS BLVD WARWICK, RI 2886 | | | | | | | $677.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004704 - 0000020358 DELL MARKETING LP 120 ROYALL STREET CANTON, MA 2021 | | | | | | | $19,719.74 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004705 - 0000020359 DELL SERVICES INC 120 ROYALL STREET CANTON, MA 2021 | | | | | | | $2,170.39 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004706 - 0000020360 DEPUY SYNTHES SALES INC 5972 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | | | | | | | $153,612.46 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004707 - 0000020361 DESIGN VERONIQUE 999 MARINA WAY SOUTH RICHMOND, CA 94603 | | | | | | | $128.39 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004708 - 0000020350<br>DIVERSIFIED HEALTHCARE SERVICES INC<br>800 E CAMPBELL RD<br>RICHARDSON, TX 75081 | | | UNSECURED DEBT | | | | $12,993.74 |
| Acct No. -<br><br>0000004709 - 0000020351<br>DMI TECHNOLOGIES INC<br>14900 GRAND RIVER RD<br>FORT WORTH, TX 76155 | | | UNSECURED DEBT | | | | $8,868.92 |
| Acct No. -<br><br>0000004710 - 0000020352<br>DOUG WARE<br>1219 CARDINAL WAY<br>AUBERY, TX 76227 | | | UNSECURED DEBT | | | | $57.97 |
| Acct No. -<br><br>0000004711 - 0000020353<br>DOW PULMONARY CRITICAL CARE<br>935 EXCHANGE PARKWAY W<br>ALLEN, TX 75013 | | | UNSECURED DEBT | | | | $12,500.00 |
| Acct No. -<br><br>0000004712 - 0000020354<br>DSS FIRE INCORPORATED<br>10265 MILLER ROAD<br>DALLAS, TX 75238 | | | UNSECURED DEBT | | | | $10,561.32 |
| Acct No. -<br><br>0000004713 - 0000020355<br>DYNAMIC INFUSION THERAPY<br>12700 PARK CENTRAL DRIVE<br>STE 520<br>DALLAS, TX 75251 | | | UNSECURED DEBT | | | | $675.00 |
| Acct No. -<br><br>0000004714 - 0000020344<br>DYNAMIC INFUSION THERAPY, INC<br>12700 PARK CENTRAL DRIVE, STE 520<br>DALLAS, TX 75251 | | | UNSECURED DEBT | | | | $350.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br>0000004715 - 0000020345 <br>EAGLE EXPRESS INC <br>151 REGAL ROW <br>DALLAS, TX 75247 | | | UNSECURED DEBT | | | | $112.93 |
| Acct No. - <br><br>0000004716 - 0000020346 <br>EAGLE SURGICAL PRODUCTS LLC <br>PO BOX 340248 <br>AUSTIN, TX 78734 | | | UNSECURED DEBT | | | | $5,914.86 |
| Acct No. - <br><br>0000004717 - 0000020347 <br>ELISA BANIGAN <br>3128 CALLANDER <br>THE COLONY, TX 75056-6429 | | | UNSECURED DEBT | | | | $75.27 |
| Acct No. - <br><br>0000004718 - 0000020348 <br>ELLIOT INVESTMENT CORPORATION <br>13319 MONTFORT DRIVE <br>DALLAS, TX 75240 | | | UNSECURED DEBT | | | | $108.26 |
| Acct No. - <br><br>0000004719 - 0000020349 <br>ENDOEVOLUTION LLC <br>10 COMMERCE WAY <br>RAYNHAM, MA 2767 | | | UNSECURED DEBT | | | | $1,534.15 |
| Acct No. - <br><br>0000004720 - 0000020338 <br>ENDOVASCULAR SOLUTIONS LLC <br>5820 CLARION STREET <br>CUMMING, GA 30040 | | | UNSECURED DEBT | | | | $394.32 |
| Acct No. - <br><br>0000004721 - 0000020339 <br>EPIMED <br>141 SAL LANDRIO DRIVE <br>JOHNSTOWN, NY 12095 | | | UNSECURED DEBT | | | | $10,324.37 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004722 - 0000020340<br>ERBE USA INCORPORATED<br>2225 NORTHWEST PARKWAY<br>MARIETTA, GA 30067-9317 | | | UNSECURED DEBT | | | | $433.00 |
| Acct No. -<br><br>0000004723 - 0000020341<br>ESCREEN INC<br>PO BOX 123143<br>DALLAS, TX 75312-3143 | | | UNSECURED DEBT | | | | $278.67 |
| Acct No. -<br><br>0000004724 - 0000020342<br>ETHEL MANAGEMENT AND<br>INVESTMENTS<br>C/O ROB D DICKERMAN<br>PLANO, TX 75093 | | | UNSECURED DEBT | | | | $5,727.04 |
| Acct No. -<br><br>0000004725 - 0000020343<br>EVOQUA WATER TECHNOLOGIES<br>LLC<br>P O BOX 360766<br>PITTSBURGH, PA 15250-6766 | | | UNSECURED DEBT | | | | $1,322.86 |
| Acct No. -<br><br>0000004726 - 0000020332<br>FACILITIES SURVEY INC<br>161 PENHURST DR<br>PITTSBURGH, PA 15235 | | | UNSECURED DEBT | | | | $1,623.76 |
| Acct No. -<br><br>0000004727 - 0000020333<br>FEDEX<br>P.O.BOX 660481<br>DALLAS, TX 75266-0481 | | | UNSECURED DEBT | | | | $544.57 |
| Acct No. -<br><br>0000004728 - 0000020334<br>FIRST DATABANK INC<br>PO BOX 281832<br>ATLANTA, GA 30384-1832 | | | UNSECURED DEBT | | | | $9,020.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004729 - 0000020335 <br> FISHER SCIENTIFIC COMPANY LLC <br> 9999 VETERANS MEMORIAL DRIVE <br> HOUSTON, TX 77038 | | | UNSECURED DEBT | | | | $8,640.23 |
| Acct No. - <br><br> 0000004730 - 0000020336 <br> FMR COMMUNICATIONS INC <br> 315 VERNON AVENUE <br> GLENCOE, IL 60022 | | | UNSECURED DEBT | | | | $1,350.00 |
| Acct No. - <br><br> 0000004731 - 0000020337 <br> FOBI / ABS <br> P O 1601 <br> TOMBALL, TX 77377-1601 | | | UNSECURED DEBT | | | | $2,324.91 |
| Acct No. - <br><br> 0000004732 - 0000020326 <br> FOREST PARK MEDICAL CENTER DALLAS <br> 12222 NORTH CENTRAL EXPRESSWAY <br> DALLAS, TX 75243 | | | UNSECURED DEBT | | X | | $1,226,242.90 |
| Acct No. - <br><br> 0000004733 - 0000020327 <br> FOREST PARK MEDICAL CENTER SOUTHLAKE <br> 421 EAST TEXAS 114 FRONTAGE ROAD <br> SOUTHLAKE, TX 76092 | | | UNSECURED DEBT | | X | | $82,342.32 |
| Acct No. - <br><br> 0000004734 - 0000020328 <br> FORT KNOX <br> 111 EXECUTIVE WAY, SUITE 102 <br> DE SOTO, TX 75115 | | | UNSECURED DEBT | | | | $4,671.93 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004735 - 0000020329 FORT KNOX PROTECTION INC 111 EXECUTIVE WAY SUITE 102 DE SOTO, TX 75115 | | | | | | | $12,480.16 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004736 - 0000020330 FPMC KANSAS CITY 12222 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75243 | | | | | X | | $511,342.82 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004737 - 0000020331 FPMC SERVICES 12222 NORTH CENTRAL EXPRESSWAY DALLAS, TX 75243 | | | | | X | | $99,929.62 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004738 - 0000020320 FRANCIS ORR AND TOTUSEK LLP 500 NORTH AKARD STREET DALLAS, TX 75201 | | | | | | | $10,650.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004739 - 0000020321 FREEDOM MEDICAL INC PO BOX 822704 PHILADELPHIA, PA 19182-2704 | | | | | | | $864.20 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004740 - 0000020322 FRISCO CHAMBER OF COMMERCE 6843 MAIN STREET FRISCO, TX 75034 | | | | | | | $600.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004741 - 0000020323 FRISCO SQUARE DEVELOPMENT LTD 16250 KNOLL TRAIL DRIVE DALLAS, TX 75248 | | | | | | | $43,582.46 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004742 - 0000020324 FUJI FILM MEDICAL SYSTEMS USA GPO BOX 26056 NEW YORK, NY 10087-6056 | | | | | | | $5,570.44 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004743 - 0000020325 G I SUPPLY CO 200 GRANDVIEW AVE. CAMP HILL, PA 17011-1706 | | | | | | | $923.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004744 - 0000020314 GE HEALTHCARE PO BOX 641936 PITTSBURGH, PA 15264-1936 | | | | | | | $7,609.02 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004745 - 0000020315 GE MEDICAL SYSTEMS INFORMATION TECH 9900 W. INNOVATION DRIVE WAUWATOSA, WI 53222 | | | | | | | $11,501.56 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004746 - 0000020316 GENERAL HOSPITAL SUPPLY CORP. 2844 GRAY FOX RD MONROE, NC 28110 | | | | | | | $1,256.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004747 - 0000020317 GENZYME BIOSURGERY 55 CAMBRIDGE PKWY. CAMBRIDGE, MA 2142 | | | | | | | $3,185.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004748 - 0000020318 GHX GLOBAL HEALTHCARE EXCHANGE LLC DEPT 912199 DENVER, CO 80291-2199 | | | | | | | $11,150.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br>0000004749 - 0000020319<br>GLOBUS MEDICAL INC<br>2560 GEN. ARMISTEAD AVE.<br>AUDOBON, PA 19403 | | | UNSECURED DEBT | | | | $73,740.00 |
| Acct No. -<br>0000004750 - 0000020308<br>GRACE MEDICAL INC<br>PO BOX 34877<br>MEMPHIS, TN 38184-0877 | | | UNSECURED DEBT | | | | $7,916.58 |
| Acct No. -<br>0000004751 - 0000020309<br>GRACIA THALKEN<br>3225 RIVER LODGE TRL N APT 719<br>FORT WORTH, TX 76116 | | | UNSECURED DEBT | | | | $73.96 |
| Acct No. -<br>0000004752 - 0000020310<br>GRAINGER INC<br>100 GRAINGER PARKWAY<br>LAKE FOREST, IL 60045-5201 | | | UNSECURED DEBT | | | | $4,552.48 |
| Acct No. -<br>0000004753 - 0000020311<br>GRANDE COMMUNICATIONS METWORK LLC<br>401 CARLSON CIRCLE<br>SAN MARCOS, TX 78666 | | | UNSECURED DEBT | | | | $20,609.56 |
| Acct No. -<br>0000004754 - 0000020312<br>GRANT THORNTON LLP<br>1717 MAIN STREET<br>DALLAS, TX 75201 | | | UNSECURED DEBT | | | | $65,356.67 |
| Acct No. -<br>0000004755 - 0000020313<br>GRAYBAR ELECTRIC COMPANY INC<br>PO BOX 78099<br>SAINT LOUIS, MO 63178 | | | UNSECURED DEBT | | | | $108.25 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004756 - 0000020302<br>GYRUS ACMI ENT LLC<br>DEPT 0166<br>DALLAS, TX 75312-0166 | | | UNSECURED DEBT | | | | $354.63 |
| Acct No. -<br><br>0000004757 - 0000020303<br>HAGAR RESTAURANT EQUIPMENT SERVICE<br>6200 NW 2ND STREET<br>OKLAHOMA CITY, OK 73127 | | | UNSECURED DEBT | | | | $175.00 |
| Acct No. -<br><br>0000004758 - 0000020304<br>HALT MEDICAL INC<br>101 E VINEYARD AVE SUITE 201<br>LIVERMORE, CA 94551 | | | UNSECURED DEBT | | | | $22,040.18 |
| Acct No. -<br><br>0000004759 - 0000020305<br>HALYARD HEALTH INC<br>PO BOX 732583<br>DALLAS, TX 75373-2583 | | | UNSECURED DEBT | | | | $7,596.37 |
| Acct No. -<br><br>0000004760 - 0000020306<br>HARVEST TECHNOLOGIES CORPORATION<br>40 GRISSOM ROAD SUITE 100<br>PLYMOUTH, MA 2360 | | | UNSECURED DEBT | | | | $10,700.00 |
| Acct No. -<br><br>0000004761 - 0000020307<br>HEALTH CARE LOGISTICS INC<br>PO BOX 400<br>CIRCLEVILLE, OH 43113-0400 | | | UNSECURED DEBT | | | | $528.21 |
| Acct No. -<br><br>0000004762 - 0000020296<br>HEALTHCARE INSPIRATIONS<br>4225 NORTHGATE BLVD<br>SACRAMENTO, CA 95834-1233 | | | UNSECURED DEBT | | | | $255.30 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004763 - 0000020297 HEALTHSTREAM INC PO BOX 102817 ATLANTA, GA 30368-2817 | | | | | | | $11,360.11 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004764 - 0000020298 HEARTPLACE 16980 DALLAS PARKWAY STE 200 DALLAS, TX 75248 | | | | | | | $161.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004765 - 0000020299 HILL ROM COMPANY INC 1069 STATE ROUTE 46 EAST BATESVILLE, IN 47006 | | | | | | | $2,081.04 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004766 - 0000020300 HME WIRELESS INC 1400 NORTHBROOK PARKWAY SUWANEE, GA 30024 | | | | | | | $1,635.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004767 - 0000020301 HOLOGIC LP CHICAGO, IL 60673-1245 CHICAGO, IL 60673-1245 | | | | | | | $72,478.06 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004768 - 0000020290 HOME DEPOT CREDIT SERVICES PO BOX 79035 ST LOUIS, MO 63179-0345 | | | | | | | $1,924.79 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004769 - 0000020291 HOWMEDICA OSTEONICS CORPORATION 2 PEARL COURT ALLENDALE, NJ 7401 | | | | | | | $12,798.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br>0000004770 - 0000020292<br>HTSG HOLDINGS LLC<br>5110 MARYLAND WAY<br>BRENTWOOD, TN 37027 | | | UNSECURED DEBT | | | | $17,500.00 |
| Acct No. - <br><br>0000004771 - 0000020293<br>IDENTITY MEDIA SERVICES LLC<br>400 EAST ROYAL LANE<br>IRVING, TX 75039 | | | UNSECURED DEBT | | | | $168,806.07 |
| Acct No. - <br><br>0000004772 - 0000020294<br>IDN ACME INC<br>1504 JUSTIN ROAD<br>METAIRIE, LA 70001 | | | UNSECURED DEBT | | | | $840.00 |
| Acct No. - <br><br>0000004773 - 0000020295<br>IMAGINE UNLIMITED LLC<br>PO BOX 3633<br>GRAPEVINE, TX 76099 | | | UNSECURED DEBT | | | | $1,591.28 |
| Acct No. - <br><br>0000004774 - 0000020284<br>INFOR US INC<br>13560 MORRIS ROAD<br>ALPHARETTA, GA 30004 | | | UNSECURED DEBT | | | | $1,039.35 |
| Acct No. - <br><br>0000004775 - 0000020285<br>INNOVATIVE HOSPITALITY GROUP LLC<br>PO BOX 768<br>ADDISON, TX 75001 | | | UNSECURED DEBT | | | | $78,881.30 |
| Acct No. - <br><br>0000004776 - 0000020286<br>INPATIENT PHYSICIAN ASSOC PLLC<br>6901 SNIDER PLAZA #130<br>DALLAS, TX 75205 | | | UNSECURED DEBT | | | | $130,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004777 - 0000020287<br>INPATIENT PHYSICIAN ASSOCIATES<br>6901 SNIDER PLAZA<br>STE 130<br>DALLAS, TX 75205 | | | UNSECURED DEBT | | | | $57,087.50 |
| Acct No. -<br><br>0000004778 - 0000020288<br>INSTRUMENTATION LABORATORY COMPANY<br>180 HARTWELL ROAD<br>BEDFORD, MA 01730-2243 | | | UNSECURED DEBT | | | | $18,232.78 |
| Acct No. -<br><br>0000004779 - 0000020289<br>INSURANCE COMPANY REFUNDS | | | UNSECURED DEBT | | | | $149,688.47 |
| Acct No. -<br><br>0000004780 - 0000020278<br>INTEGO SOFTWARE LLC<br>5343 BOWDEN ROAD<br>JACKSONVILLE, FL 32216 | | | UNSECURED DEBT | | | | $580.00 |
| Acct No. -<br><br>0000004781 - 0000020279<br>INTEGRA LIFESCIENCES CORPORATION<br>P O BOX 404129<br>ATLANTA, GA 30384-4129 | | | UNSECURED DEBT | | | | $44,767.98 |
| Acct No. -<br><br>0000004782 - 0000020280<br>INTERBIT DATA INC<br>235 W. CENTRAL STREET<br>NATICK, MA 1760 | | | UNSECURED DEBT | | | | $1,909.62 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004783 - 0000020281<br>INTERFACE PEOPLE LP<br>396 W. MAIN STREET<br>LEWISVILLE, TX 75057 | | | | | | | $1,190.90 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004784 - 0000020282<br>INTERMETRO INDUSTRIES<br>CORPORATION<br>PO BOX 93730<br>CHICAGO, IL 60673 | | | | | | | $1,623.94 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004785 - 0000020283<br>INTERSECT ENT INC<br>1555 ADAMS DRIVE<br>MENLO PARK, CA 94025 | | | | | | | $7,210.15 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004786 - 0000020272<br>INTUITIVE SURGICAL<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | | | | | | | $596,964.08 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004787 - 0000020273<br>IVAN PEREZ<br>8045 N. MACARTHUR BLVD #2188<br>IRVING, TX 75063 | | | | | | | $73.96 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004788 - 0000020274<br>JACKSON LEWIS P C<br>1133 WESTCHESTER AVENUE<br>WEST HARRISON, NY 10604 | | | | | | | $7,138.59 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004789 - 0000020275<br>JACKSON WALKER LLP<br>901 MAIN ST<br>DALLAS, TX 75202 | | | | | | | $3,617.49 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004790 - 0000020276 JASON A WATSON 13575 GOLDMARK DR SUITE A104 DALLAS, TX 75240 | | | | | | | $233.82 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004791 - 0000020277 JASON C BURGESS 508 LIPIZZAN LANE CELINA, TX 75009 | | | | | | | $240.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004792 - 0000020266 JEDMED INSTRUMENT COMPANY 5416 JEDMED COURT ST LOUIS, MO 63129 | | | | | | | $358.15 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004793 - 0000020267 JEFE PLOVER INTEREST LLP 16 WOODED GATE DRIVE DALLAS, TX 75230 | | | | | | | $101,001.02 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004794 - 0000020268 JEREMY ROGERS 9001 ROANOKE CT MCKINNEY, TX 75071 | | | | | | | $197.98 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004795 - 0000020269 JF FILTRATION INC PO BOX 560666 DALLAS, TX 75356-0666 | | | | | | | $33.21 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004796 - 0000020270 JKK CORPORATION INC 1348 PRAIRIE DRIVE LEWISVILLE, TX 75067 | | | | | | | $2,569.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004797 - 0000020271 <br> JOHNSON AND JOHNSON <br> HEALTHCARE <br> 5972 COLLECTIONS CENTER DR <br> CHICAGO, IL 60693 | | | UNSECURED DEBT | | | | $193,416.90 |
| Acct No. - <br><br> 0000004798 - 0000020260 <br> JOHNSON CONTROLS INC <br> PO BOX 730068 <br> DALLAS, TX 75373 | | | UNSECURED DEBT | | | | $4,399.96 |
| Acct No. - <br><br> 0000004799 - 0000020261 <br> JOINT RESTORATION <br> FOUNDATION <br> 6278 S TROY CIRCLE <br> CENTENNIAL, CO 80111 | | | UNSECURED DEBT | | | | $6,258.00 |
| Acct No. - <br><br> 0000004800 - 0000020262 <br> JONES AND WESTROM <br> 400 WEST OAK <br> DENTON, TX 76201 | | | UNSECURED DEBT | | | | $14,965.00 |
| Acct No. - <br><br> 0000004801 - 0000020263 <br> JUNIPER ADVISORY LLC <br> 191 NORTH WACKER DRIVE <br> CHICAGO, IL 60606 | | | UNSECURED DEBT | | | | $46,953.69 |
| Acct No. - <br><br> 0000004802 - 0000020264 <br> JURGAN DEVELOPMENT AND MFG <br> 6018 SOUTH HIGHLANDS AVENUE <br> MADISON, WI 53705 | | | UNSECURED DEBT | | | | $105.00 |
| Acct No. - <br><br> 0000004459 - 0000020265 <br> KARL STORZ <br> 2151 E GRAND AVE <br> EL SEGUNDO, CA 90245 | | | UNSECURED DEBT | | | | $17,860.84 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004803 - 0000020254 <br> KCI USA <br> PO BOX 301557 <br> DALLAS, TX 75303-1557 | | | UNSECURED DEBT | | | | $2,834.58 |
| Acct No. - <br><br> 0000004804 - 0000020255 <br> KENNETH L MAUN <br> PO BOX 8046 <br> MCKINNEY, TX 75070-8046 | | | UNSECURED DEBT | | | | $71,244.34 |
| Acct No. - <br><br> 0000004805 - 0000020256 <br> KEY SURGICAL INC <br> 8101 WALLACE RD <br> EDEN PRAIRIE, MN 55344 | | | UNSECURED DEBT | | | | $680.90 |
| Acct No. - <br><br> 0000004806 - 0000020257 <br> KIMBERLY HINES <br> 4120 BROOKTREE LN. <br> DALLAS, TX 75287 | | | UNSECURED DEBT | | | | $308.60 |
| Acct No. - <br><br> 0000004807 - 0000020258 <br> KLS MARTIN LP <br> 11239 1ST JOHNS INDUSTRIAL PKWY SO <br> JACKSONVILLE, FL 32246-6673 | | | UNSECURED DEBT | | | | $50,471.15 |
| Acct No. - <br><br> 0000004808 - 0000020259 <br> KNJ GRAPHIX <br> 2201 LONG PRAIRIE RD. <br> STE 107 <br> FLOWER MOUND, TX 75022 | | | UNSECURED DEBT | | | | $126.30 |
| Acct No. - <br><br> 0000004809 - 0000020248 <br> KOLBERG OCULAR SUPPLIES INC <br> 120 HELEN WAY <br> ESCONDIDO, CA 92025 | | | UNSECURED DEBT | | | | $449.95 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004810 - 0000020249 KONE INC ONE KONE COURT MOLINE, IL 61265 | | | | | | | $34,980.81 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004811 - 0000020250 KRATOS PUBLIC SAFETY AND SECURITY 6270 CORPORATE DRIVE INDIANAPOLIS, IN 46278 | | | | | | | $1,647.40 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004812 - 0000020251 KRP LLC DBA THE WILDWOOD INN 2602 LILLIAN MILLER PARKWAY DENTON, TX 76210 | | | | | | | $649.27 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004813 - 0000020252 LABORATORY CORP OF AMERICA HOLDING P O BOX 12140 BURLINGTON, NC 27216-2140 | | | | | | | $9,772.85 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004814 - 0000020253 LALLOON MARKETING GROUP LLC 9720 COIT ROAD PLANO, TX 75025 | | | | | | | $35,726.25 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004815 - 0000020242 LANDAUER INC PO BOX 809051 CHICAGO, IL 60680-9051 | | | | | | | $1,998.68 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004816 - 0000020243 LANGUAGE LINE SERVICES INC 1 LOWER RAGSDALE DRIVE MONTEREY, CA 93940 | | | | | | | $314.31 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004817 - 0000020244 LASER VENTURES INC 100 LONDONDERRY COURT WOODSTOCK, GA 30188 | | | | | | | $3,808.23 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004818 - 0000020245 LDR SPINE USA INC PO BOX 671716 DALLAS, TX 75267 | | | | | | | $185,468.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004819 - 0000020246 LEXION MEDICAL LLC 5000 TOWNSHIP PARKWAY ST PAUL, MN 55110 | | | | | | | $17,362.25 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004820 - 0000020247 LIFE INSTRUMENT CORPORATION 91 FRENCH AVENUE BRAINTREE, MA 2184 | | | | | | | $1,012.75 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004821 - 0000020236 LIFECELL CORPORATION 95 CORPORATE DRIVE BRIDGEWATER, NJ 8807 | | | | | | | $177,099.70 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004822 - 0000020237 LIFENET HEALTH P.O.BOX 79636 BALTIMORE, MD 21279-0636 | | | | | | | $3,700.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004823 - 0000020238 LOGOSTUFF INC 20011 CHERRY OAKS LANE HUMBLE, TX 77346 | | | | | | | $1,019.05 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004824 - 0000020239 LUMITEX, INC. 8443 DOW CIRCLE STRONGSVILLE, OH 44136 | | | | | | | $968.81 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004825 - 0000020240 MAINE STANDARDS CO LLC 221 US ROUTE 1 CUMBERLAND FORESIDE, ME 4110 | | | | | | | $1,882.74 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004826 - 0000020241 MARKETLAB INC 6850 SOUTHBELT DRIVE CALEDONIA, MI 49316 | | | | | | | $274.06 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004827 - 0000020230 MATHESON TRI GAS INC DEPT 3028 DALLAS, TX 75312 | | | | | | | $10,113.24 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004828 - 0000020231 MCCLIMON AND ASSOCIATES INC 121 SHIVEL DR HENDERSONVILLE, TN 37075 | | | | | | | $188.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004829 - 0000020232 MCG HEALTH LLC 901 FIFTH AVENUE SEATTLE, WA 98164 | | | | | | | $18,233.94 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004830 - 0000020233 MED FUSION LLC PO BOX 222137 DALLAS, TX 75222-2137 | | | | | | | $2,116.37 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004831 - 0000020234 <br> MEDASSETS SUPPLY CHAIN SYSTEMS <br> PO BOX 742081 <br> ATLANTA, GA 30374-2081 | | | UNSECURED DEBT | | | | $49,741.90 |
| Acct No. - <br><br> 0000004832 - 0000020235 <br> MEDASSETS WORKFORCE MANAGEMENT <br> PO BOX 742081 <br> ATLANTA, GA 30374-2081 | | | UNSECURED DEBT | | | | $1,080.00 |
| Acct No. - <br><br> 0000004833 - 0000020224 <br> MEDCOMPLIANCE SERVICES INC <br> 7916 LINKS WAY <br> PORT SAINT LUCIE, FL 34986 | | | UNSECURED DEBT | | | | $20,000.00 |
| Acct No. - <br><br> 0000004834 - 0000020225 <br> MEDI KID CO <br> PO BOX 5398 <br> HEMET, CA 92544 | | | UNSECURED DEBT | | | | $573.04 |
| Acct No. - <br><br> 0000004835 - 0000020226 <br> MEDICAL INFORMATION TECHNOLOGY INC <br> 1 MEDITECH CIRCLE <br> WESTWOOD, MA 2090 | | | UNSECURED DEBT | | | | $128,579.66 |
| Acct No. - <br><br> 0000004836 - 0000020227 <br> MEDICAL MANAGEMENT SOLUTIONS LLC <br> 4910 STANFORD AVE <br> DALLAS, TX 75209 | | | UNSECURED DEBT | | | | $29,800.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004837 - 0000020228 MEDI-DOSE INCORPORATED 70 INDUSTRIAL DRIVE IVYLAND, PA 18974 |  |  |  |  |  |  | $389.74 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004838 - 0000020229 MEDISOURCE PARTNERS LLC 1505 FEDERAL STREET SUITE 300 DALLAS, TX 75201-3407 |  |  |  |  |  |  | $13,390.00 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004839 - 0000020218 MEDIVATORS INC NW 9841 PO BOX 1450 MINNEAPOLIS, MN 55485 |  |  |  |  |  |  | $2,301.62 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004840 - 0000020219 MEDLINE ONE MUNDELEIN PLACE MUNDELEIN, IL 60060 |  |  |  |  |  |  | $247,894.22 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004841 - 0000020220 MEDOVATIONS INC BIN 303 MILWAUKEE, WI 53288 |  |  |  |  |  |  | $1,538.94 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004842 - 0000020221 MEDSTAR ORTHOPEDIC SUPPLIES LLC 1150 N WATERS RD ALLEN, TX 75013 |  |  |  |  |  |  | $2,500.00 |
| Acct No. - |  |  | UNSECURED DEBT |  |  |  |  |
| 0000004843 - 0000020222 MEDSUPPLY PARTNERS LLC 3715 ATLANTA INDUSTRIAL PKWY ATLANTA, GA 30331 |  |  |  |  |  |  | $61.73 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004844 - 0000020223 <br> MEDTRONIC ENT XOMED <br> 3850 VICTORIA ST N <br> SHOREVIEW, MN 55126 | | | UNSECURED DEBT | | | | $30,954.74 |
| Acct No. - <br><br> 0000004845 - 0000020212 <br> MEDTRONIC SPINAL/BIOLOGICS <br> 1800 PYRAMID PLACE <br> MEMPHIS, TN 38132 | | | UNSECURED DEBT | | | | $81,168.05 |
| Acct No. - <br><br> 0000004846 - 0000020199 <br> MEDTRONIC USA, INC <br> PO BOX 848086 <br> DALLAS, TX 75284-8086 | | | UNSECURED DEBT | | | | $19,354.16 |
| Acct No. - <br><br> 0000004847 - 0000020213 <br> MENTOR CORPORATION <br> 201 MENTOR DRIVE <br> SANTA BARBER, CA 93111 | | | UNSECURED DEBT | | | | $82,240.24 |
| Acct No. - <br><br> 0000004848 - 0000020214 <br> MERIT MEDICAL SYSTEMS INC <br> 1600 W MERIT PARKWAY <br> SOUTH JORDAN, UT 84095 | | | UNSECURED DEBT | | | | $275.02 |
| Acct No. - <br><br> 0000004849 - 0000020215 <br> MERRY XRAY CORPORATION <br> 4444 VIEWRIDGE AVE <br> SAN DIEGO, CA 92123 | | | UNSECURED DEBT | | | | $726.08 |
| Acct No. - <br><br> 0000004850 - 0000020216 <br> MERZ AESTHETICS INC <br> 4133 COURTNEY ROAD #10 <br> FRANKSVILLE, WI 53126 | | | UNSECURED DEBT | | | | $1,150.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004851 - 0000020217<br>METROMEDIA INC<br>4210 SHAWNEE MISSION PKWY<br>FIARWAY, KS 66205 | | | UNSECURED DEBT | | | | $1,100.00 |
| Acct No. -<br><br>0000004852 - 0000020206<br>MICHAEL YEE<br>10732 ROSE CREEK CT.<br>DALLAS, TX 75238 | | | UNSECURED DEBT | | | | $28.62 |
| Acct No. -<br><br>0000004853 - 0000020207<br>MICROLINE SURGICAL INC<br>50 DUNHAM ROAD<br>BEVERLY, MA 1915 | | | UNSECURED DEBT | | | | $7,442.19 |
| Acct No. -<br><br>0000004854 - 0000020208<br>MICROSURGERY INSTRUMENTS INC<br>4918 LOCUST ST<br>BELLAIRE, TX 77401 | | | UNSECURED DEBT | | | | $674.24 |
| Acct No. -<br><br>0000004855 - 0000020209<br>MICROTEK MEDICAL INC<br>FILE 4033P<br>DALLAS, TX 75391-1633 | | | UNSECURED DEBT | | | | $1,058.38 |
| Acct No. -<br><br>0000004856 - 0000020210<br>MIRACLE LEAGUE OF FRISCO<br>PO BOX 2831<br>FRISCO, TX 75034 | | | UNSECURED DEBT | | | | $7,000.00 |
| Acct No. -<br><br>0000004857 - 0000020211<br>MISTER SWEEPER LP<br>PO BOX 560048<br>DALLAS, TX 75356-0048 | | | UNSECURED DEBT | | | | $1,885.64 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004858 - 0000020200<br>MIZUHO OSI<br>DEPT CH 16977<br>PALATINE, IL 60055-6977 | | | UNSECURED DEBT | | | | $200.74 |
| Acct No. -<br><br>0000004859 - 0000020201<br>MOBILE DIAGNOSTIC SYSTEMS INC<br>LIBERTY PLAZA 1 STE 125<br>ADDISON, TX 75001 | | | UNSECURED DEBT | | | | $1,082.50 |
| Acct No. -<br><br>0000004860 - 0000020202<br>MOBILE INSTRUMENT SERVICE<br>333 WATER AVE<br>BELLEFONTIANE, OH 43311 | | | UNSECURED DEBT | | | | $3,247.50 |
| Acct No. -<br><br>0000004861 - 0000020203<br>MOREDIRECT INC<br>PO BOX 536464<br>PITTSBURGH, PA 15253-5906 | | | UNSECURED DEBT | | | | $4,677.44 |
| Acct No. -<br><br>0000004862 - 0000020204<br>NATASHA JOHNSON<br>460 NORTHBROOK AVE<br>LITTLE ELM, TX 75068-6129 | | | UNSECURED DEBT | | | | $120.00 |
| Acct No. -<br><br>0000004863 - 0000020205<br>NATIONAL DATA SERVICES INC<br>2621 LONESTAR DR<br>DALLAS, TX 75212 | | | UNSECURED DEBT | | | | $692.02 |
| Acct No. -<br><br>0000004864 - 0000020194<br>NATIONAL MEDICAL PRODUCTS INC<br>57 PARKER<br>IRVINE, CA 92618 | | | UNSECURED DEBT | | | | $939.70 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004865 - 0000020195 NCTTRAC 600 SIX FLAGS DR.SUITE #160 ARLINGTON, TX 76011 | | | | | | | $2,810.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004866 - 0000020196 NDI INTERNATIONAL 103 RANDALL DRIVE ONTARIO, CANADA, N2V 1C5 | | | | | | | $2,615.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004867 - 0000020197 NOVADAQ CORP 5090 EXPLORER DRIVE MISSISSAUGA, ON L4W 4T9 | | | | | | | $5,196.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004868 - 0000020198 NUVASIVE FILE #50678 LOS ANGELES, CA 90074-0678 | | | | | | | $19,372.40 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004869 - 0000020188 OCEAN FRESH LAUNDRIES INC 6805 WILD RIDGE COURT PLANO, TX 75024 | | | | | | | $11,928.62 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004870 - 0000020189 OLYMPUS AMERICA INC 3500 CORPORATE PARKWAY CENTER VALLEY, PA 18034 | | | | | | | $25,652.21 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004871 - 0000020190 OLYMPUS FINANCIAL SERVICES PO BOX 200183 PITTSBURGH, PA 15251-0183 | | | | | | | $8,618.33 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004872 - 0000020191 <br> OMNI ACQUISITIONS CORP <br> 800 GLEN AVENUE <br> MOORESTOWN, NJ 8057 | | | UNSECURED DEBT | | | | $941.84 |
| Acct No. - <br><br> 0000004873 - 0000020192 <br> ONCORE TECHNOLOGY LLC <br> 2613 SKYWAY DRIVE <br> GRAND PRAIRIE, TX 75052 | | | UNSECURED DEBT | | | | $22,174.01 |
| Acct No. - <br><br> 0000004874 - 0000020193 <br> ORTHOFIX SPINAL IMPLANTS <br> PO BOX 842452 <br> DALLAS, TX 75284-2452 | | | UNSECURED DEBT | | | | $33,640.00 |
| Acct No. - <br><br> 0000004875 - 0000020182 <br> ORTHOHELIX SURGICAL DESIGN INC <br> 1065 MEDINA ROAD <br> MEDINA, OH 44256 | | | UNSECURED DEBT | | | | $1,190.00 |
| Acct No. - <br><br> 0000004876 - 0000020183 <br> ORTHOSCAN INC <br> 8212 E EVANS ROAD <br> SCOTTSDALE, AZ 85260 | | | UNSECURED DEBT | | | | $924.99 |
| Acct No. - <br><br> 0000004877 - 0000020184 <br> OT MEDICAL <br> 1000 CONTINENTAL DR SUITE 240 <br> KING OF PRUSSIA, PA 19406 | | | UNSECURED DEBT | | | | $995.00 |
| Acct No. - <br><br> 0000004878 - 0000020185 <br> OTOMED INC <br> PO BOX 1814 <br> LAKE HAVASU CITY, AZ 86405-1814 | | | UNSECURED DEBT | | | | $527.20 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004879 - 0000020186 <br> PARADIGM SPINE LLC <br> 505 PARK AVE 14 FLOOR <br> NEW YORK, NY 10022 | | | UNSECURED DEBT | | | | $10,250.00 |
| Acct No. - <br><br> 0000004880 - 0000020187 <br> PARADIGM SURGICAL <br> PO BOX 535188 <br> GRAND PRAIRIE, TX 75053 | | | UNSECURED DEBT | | | | $1,631.87 |
| Acct No. - <br><br> 0000004881 - 0000020176 <br> PARAGON 28 INC <br> 4B INVERNESS COURT EAST <br> ENGLEWOOD, CO 80112 | | | UNSECURED DEBT | | | | $133.00 |
| Acct No. - <br><br> 0000004882 - 0000020177 <br> PARK PLACE INTERNATIONAL INC <br> 7227 CHAGRIN RD <br> CHAGRIN FALLS, OH 44023 | | | UNSECURED DEBT | | | | $200.00 |
| Acct No. - <br><br> 0000004883 - 0000020178 <br> PASSPORT HEALTH <br> COMMUNICATIONS <br> P O BOX 635527 <br> CINCINNATI, OH 45263-5527 | | | UNSECURED DEBT | | | | $881.42 |
| Acct No. - <br><br> 0000004884 - 0000020179 <br> PEDIATRIC MEDICAL SOLUTIONS <br> LLC <br> PO BOX 12970 <br> CHARLESTON, SC 29422 | | | UNSECURED DEBT | | | | $127.00 |
| Acct No. - <br><br> 0000004885 - 0000020180 <br> PEDIATRIC PERIOPERATIVE <br> CONSULTANTS <br> 7777 FOREST LANE <br> DALLAS, TX 75230 | | | UNSECURED DEBT | | | | $16,000.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004886 - 0000020181 PEDIATRIC RADIOANESTHESIA SUPPLY 3217 HUNTER LN PLANO, TX 75093 | | | | | | | $400.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004887 - 0000020170 PETER BRASSELER HOLDINGS LLC ONE BRASSELER BLVD SAVANNAH, GA 31419 | | | | | | | $1,238.12 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004888 - 0000020171 PHILIPS HEALTHCARE 3000 MINUTEMAN ROAD ANDOVER, MA 1810 | | | | | | | $405.94 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004889 - 0000020172 PINNACLE SPINE GROUP LLC 1601 ELM STREET DALLAS, TX 75201 | | | | | | | $9,473.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004890 - 0000020173 PITNEY BOWES GLOBAL FINANCIAL PO BOX 371887 PITTSBURGH, PA 15250-7887 | | | | | | | $3,419.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004891 - 0000020174 PMT CORPORATION 1500 PARK ROAD CHANHASSEN, MN 55317 | | | | | | | $39,043.12 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004892 - 0000020175 PORTABLE POWER SYSTEMS INC 12136 GRANT CIRCLE THORNTON, CO 80241 | | | | | | | $1,081.53 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004893 - 0000020164 PRECISE LASER SERVICES 401 N. CARROLL AVE SOUTHLAKE, TX 76092 | | | | | | | $8,670.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004894 - 0000020165 PRECISION DYNAMICS CORPORATION 27770 N ENTERTAINMENT DRIVE VALENCIA, CA 91355 | | | | | | | $1,503.85 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004895 - 0000020166 PRECISION SURGICAL LLC 2551 FARRINGTON STREET DALLAS, TX 75207 | | | | | | | $1,742.29 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004896 - 0000020167 PRECYSE SOLUTIONS LLC P O BOX 11407 BIRMINGHAM, AL 35246-1736 | | | | | | | $57,906.28 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004897 - 0000020168 PRESS GANEY ASSOCIATES INC 404 COLUMBIA PLACE SOUTH BEND, IN 46601 | | | | | | | $16,474.58 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004898 - 0000020169 PRESSLINK PRINTING LTD PO BOX 793947 DALLAS, TX 75379 | | | | | | | $10,179.93 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004899 - 0000020158 PRESTONWOOD LANDSCAPE SERVICES LLC 1366 ROUND TABLE DRIVE DALLAS, TX 75247 | | | | | | | $8,024.03 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br> <br> 0000004900 - 0000020159 <br> PRIORITY HEALTHCARE DISTRIBUTION IN <br> PO BOX 533307 <br> CHARLOTTE, NC 28290-3307 | | | UNSECURED DEBT | | | | $27,550.56 |
| Acct No. - <br> <br> 0000004901 - 0000020160 <br> PRO SILVER STAR LTD <br> 1 COWBOYS PARKWAY <br> IRVING, TX 75063 | | | UNSECURED DEBT | | | | $220,770.32 |
| Acct No. - <br> <br> 0000004902 - 0000020161 <br> PROFESSIONAL TOXICOLOGY SERVICES <br> 7917 BOND <br> LENEXA, KS 66214 | | | UNSECURED DEBT | | | | $68.10 |
| Acct No. - <br> <br> 0000004903 - 0000020162 <br> PROGRESSIVE WASTE SOLUTIONS OF TX <br> 2301 EAGLE PARKWAY <br> FORT WORTH, TX 76177 | | | UNSECURED DEBT | | | | $3,984.01 |
| Acct No. - <br> <br> 0000004904 - 0000020163 <br> PROTECTION SYSTEMS LLC <br> 1890 CROWN DRIVE <br> DALLAS, TX 75234 | | | UNSECURED DEBT | | | | $118.00 |
| Acct No. - <br> <br> 0000004905 - 0000020152 <br> PROVIDENCE MEDICAL TECHNOLOGY INC <br> 3650 MT DIABLO BLVD <br> LAFAYETTE, CA 94549 | | | UNSECURED DEBT | | | | $33,669.58 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004906 - 0000020153 <br> PURCHASE POWER <br> PO BOX 371874 <br> PITTSBURGH, PA 15250-7874 | | | UNSECURED DEBT | | | | $450.98 |
| Acct No. - <br><br> 0000004907 - 0000020154 <br> PUREGRAFT LLC <br> 420 STEVENS AVE <br> SOLANA BEACH, CA 92075 | | | UNSECURED DEBT | | | | $9,980.00 |
| Acct No. - <br><br> 0000004908 - 0000020155 <br> PURVIS INDUSTRIES <br> PO BOX 540757 <br> DALLAS, TX 75354 | | | UNSECURED DEBT | | | | $6,554.23 |
| Acct No. - <br><br> 0000004909 - 0000020156 <br> PYRAMID HEALTHCARE <br> SOLUTIONS INC <br> 14141 46TH STREET NORTH <br> CLEARWATER, FL 33762 | | | UNSECURED DEBT | | | | $8,460.00 |
| Acct No. - <br><br> 0000004910 - 0000020157 <br> QSPINE LLC <br> 4950 WESTGROVE <br> DALLAS, TX 75248 | | | UNSECURED DEBT | | | | $84,670.00 |
| Acct No. - <br><br> 0000004911 - 0000020146 <br> R A M SURGICAL LLC <br> 2450 114TH STREET <br> GRAND PRARIE, TX 75050 | | | UNSECURED DEBT | | | | $216.50 |
| Acct No. - <br><br> 0000004912 - 0000020147 <br> RADCOM ASSOCIATES LTD <br> 2302 GUTHRIE ROAD SUITE 210 <br> GARLAND, TX 75043 | | | UNSECURED DEBT | | | | $1,750.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004913 - 0000020148<br>RECON ORTHOPEDICS LLC<br>1565 N CENTRAL EXPRESSWAY<br>SUITE 200<br>RICHARDSON, TX 75080 | | | UNSECURED DEBT | | | | $3,521.20 |
| Acct No. -<br><br>0000004914 - 0000020149<br>REFRIGERATED SPECIALIST INC<br>3040 EAST MEADOWS<br>MESQUITE, TX 75150 | | | UNSECURED DEBT | | | | $308.51 |
| Acct No. -<br><br>0000004915 - 0000020150<br>RICHARD WOLF MEDICAL<br>INSTRUMENTS CO<br>2573 MOMENTUM PLACE<br>CHICAGO, IL 60689-5325 | | | UNSECURED DEBT | | | | $2,092.64 |
| Acct No. -<br><br>0000004916 - 0000020151<br>RICHERSON ENTERPRISES INC<br>PO BOX 825<br>WHITEWRIGHT, TX 75491 | | | UNSECURED DEBT | | | | $1,108.00 |
| Acct No. -<br><br>0000004917 - 0000020140<br>RICOH USA INC<br>PO BOX 660342<br>DALLAS, TX 75266-0342 | | | UNSECURED DEBT | | | | $134,167.72 |
| Acct No. -<br><br>0000004918 - 0000020141<br>ROCHE DIAGNOSTICS<br>CORPORATION<br>9115 HAGUE RD<br>INDIANAPOLIS, IN 46256 | | | UNSECURED DEBT | | | | $43.30 |
| Acct No. -<br><br>0000004919 - 0000020142<br>ROSELLINI SCIENTIFIC<br>2900 N FITZHUGH AVE SUITE 100<br>DALLAS, TX 75206 | | | UNSECURED DEBT | | | | $1,244.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004920 - 0000020143 RTI SURGICAL INC PO BOX 77000 DETROIT, MI 48277-0190 | | | | | | | $1,925.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004921 - 0000020144 RUHOF 393 SAGAMORE AVE. MINEOLA, NY 11501-1919 | | | | | | | $171.03 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004922 - 0000020145 RYCOR MEDICAL INC 2053 ATWATER DRIVE NORTH PORT, FL 34288 | | | | | | | $2,550.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004923 - 0000020134 SCANLAN INTERNATIONAL ONE SCANLAN PLAZA ST. PAUL, MN 55107 | | | | | | | $678.35 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004924 - 0000020135 SCENTAIR TECHNOLOGIES INC 14301-G SOUTH LAKES DRIVE CHARLOTTE, NC 28273 | | | | | | | $12,579.80 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004925 - 0000020136 SCRIP INC 360 VETERANS PARKWAY BOLINGBROOK, IL 60440 | | | | | | | $634.85 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004926 - 0000020137 SERIM RESEARCH CORPORATION 3506 REEDY DRIVE ELKHART, IN 46514 | | | | | | | $353.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004927 - 0000020138 SHIPPERT MEDICAL TECHNOLOGIES 6248 S. TROY CIRCLE UNIT A CENTENIAL, CO 80111 | | | | | | | $2,183.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004928 - 0000020139 SHRED DOCUMENT DESTRUCTION 9301 JOHNNY MORRIS ROAD AUSTIN, TX 78724-1523 | | | | | | | $12,158.48 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004929 - 0000020128 SIDLEY AUSTIN LLP PO BOX 0642 CHICAGO, IL 60690 | | | | | | | $12,959.23 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004930 - 0000020129 SIEMENS MEDICAL SOLUTIONS USA INC 51 VALLEY STREAM PARKWAY MALVERN, PA 19355 | | | | | | | $111,211.36 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004931 - 0000020130 SIENTRA INC 6769 HOLLISTER AVE SANTA BARBARA, CA 93117 | | | | | | | $18,249.24 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004932 - 0000020131 SIGNUS MEDICAL LLC 18888 LAKE DRIVE EAST CHANHASSEN, MN 55317 | | | | | | | $8,750.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004933 - 0000020132 SMITH AND NEPHEW INC PO BOX 905706 CHARLOTTE, NC 28209-5706 | | | | | | | $101,625.61 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004934 - 0000020133 <br> SMITHS MEDICAL ASD INC <br> P. O. BOX 7247-7784 <br> PHILADELPHIA, PA 19170-7784 | | | UNSECURED DEBT | | | | $1,482.31 |
| Acct No. - <br><br> 0000004935 - 0000020122 <br> SPECK COMMUNICATIONS LLC <br> 9505 MILLTRAIL DRIVE <br> DALLAS, TX 75238 | | | UNSECURED DEBT | | | | $5,000.00 |
| Acct No. - <br><br> 0000004936 - 0000020123 <br> SPECTRUM TECHNOLOGIES INC <br> PO BOX 126 <br> PAXINOS, PA 17860 | | | UNSECURED DEBT | | | | $817.00 |
| Acct No. - <br><br> 0000004937 - 0000020124 <br> SPINAL USA LLC <br> 2050 EXECUTIVE DRIVE <br> PEARL, MS 39208 | | | UNSECURED DEBT | | | | $15,685.00 |
| Acct No. - <br><br> 0000004938 - 0000020125 <br> ST JUDE MEDICAL SC INC <br> ONE LILLEHEI PLAZA <br> ST PAUL, MN 55117 | | | UNSECURED DEBT | | | | $62,819.00 |
| Acct No. - <br><br> 0000004939 - 0000020126 <br> STERILE COMPOUNDING OF AMERICA <br> 8821 KNOEDL COURT <br> LITTLE ROCK, AR 72205 | | | UNSECURED DEBT | | | | $2,938.25 |
| Acct No. - <br><br> 0000004940 - 0000020127 <br> STERIS CORPORATION <br> PO BOX 676548 <br> DALLAS, TX 75267-6548 | | | UNSECURED DEBT | | | | $1,626.94 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br> 0000004941 - 0000020116 <br> STRATUS ANESTHESIA ASSOC DAL PPLC <br> 12222 NORTH CENTRAL EXPY, STE 400 <br> DALLAS, TX 75243 | | | UNSECURED DEBT | | | | $39,850.00 |
| Acct No. - <br> 0000004942 - 0000020117 <br> STRYKER COMMUNICATIONS <br> 22491 NETWORK PLACE <br> CHICAGO, IL 60673 | | | UNSECURED DEBT | | | | $3,307.46 |
| Acct No. - <br> 0000004943 - 0000020118 <br> STRYKER ENDOSCOPY <br> P O BOX 93276 <br> CHICAGO, IL 60673 | | | UNSECURED DEBT | | | | $133,290.10 |
| Acct No. - <br> 0000004944 - 0000020119 <br> STRYKER INSTRUMENTS <br> 4100 EAST MILHAM ROAD <br> KALAMAZOO, MI 49001 | | | UNSECURED DEBT | | | | $139,883.36 |
| Acct No. - <br> 0000004945 - 0000020120 <br> STRYKER MEDICAL <br> 3800 E CENTRE AVENUE <br> PORTAGE, MI 49002 | | | UNSECURED DEBT | X | X | X | UNKNOWN |
| Acct No. - <br> 0000004946 - 0000020121 <br> STRYKER ORTHOPAEDIC <br> 10025 TECHNOLOGY BLVD. WEST <br> DALLAS, TX 75220 | | | UNSECURED DEBT | | | | $43,029.19 |
| Acct No. - <br> 0000004947 - 0000020110 <br> SUPPLEMENTAL HEALTH CARE <br> P O BOX 27124 <br> SALT LAKE CITY, UT 84127-0124 | | | UNSECURED DEBT | | | | $116.40 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004948 - 0000020111 SURGICAL SPECIALTIES PO BOX 823444 PHILADELPHIA, PA 19182-3444 | | | | | | | $513.04 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004949 - 0000020112 SURGIFORM TECHNOLOGY LTD 1566 WHITING WAY LUGOFF, SC 29078 | | | | | | | $611.89 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004950 - 0000020113 SYDMOR3 INC 9100 NORTH CENTRAL EXPY DALLAS, TX 75231 | | | | | | | $238.04 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004951 - 0000020114 SYMMETRY SURGICAL PO BOX 759159 BALTIMORE, MD 21275 | | | | | | | $2,267.80 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004952 - 0000020115 SYNOVIS MICRO COMPANIES ALLIANCE 439 INDUSTRIAL LANE BIRMINGHAM, AL 35211 | | | | | | | $4,550.13 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004953 - 0000020104 T SYSTEM INC PO BOX 122537 DALLAS, TX 75312-2537 | | | | | | | $2,478.38 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004954 - 0000020105 TACY MEDICAL INC 2386 SHANNON RD FERNANDINA BEACH, FL 32034 | | | | | | | $932.05 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004955 - 0000020106 TARGET MEDICAL IMAGING LTD 519 INTERSTATE 30 ROCKWALL, TX 75087 | | | | | | | $4,582.50 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004956 - 0000020107 TAX ADVISORS GROUP INC 12400 COIT ROAD # 1270 DALLAS, TX 75251 | | | | | | | $29,500.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004957 - 0000020108 TENEX HEALTH INC 26902 VISTA TERRACE LAKE FOREST, CA 92630 | | | | | | | $4,506.87 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004958 - 0000020109 TENNANT SALES AND SERVICE COMPANY PO BOX 1452 MINNEAPOLIS, MN 55440-1452 | | | | | | | $1,078.02 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004959 - 0000020098 TERUMO BCT INC DEPARTMENT 7087 CAROL STREAM, IL 60122-7087 | | | | | | | $7,545.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004462 - 0000020099 TEXAS CAPITAL BANK 500 THROCKMORTON, SUITE 300 FORT WORTH, TX 76102 | | | | | | | $12,096.50 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004960 - 0000020100 TEXAS DEPARTMENT OF LICENSING PO BOX 12157 AUSTIN, TX 78711 | | | | | | | $210.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004961 - 0000020101 TEXAS SURGISOURCE LLC 2036 COMMERCE ST DALLAS, TX 75201 | | | | | | | $26,725.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004962 - 0000020102 THE BRANDT COMPANY 1728 BRIERCROFT CT. CARROLLTON, TX 75006 | | | | | | | $237,344.74 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004963 - 0000020103 THE SOULE CO 4322 PET LANE LUTZ, FL 33559 | | | | | | | $4,413.03 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004964 - 0000020092 THERACOM LLC 9717 KEY WEST AVENUE ROCKVILLE, MD 20850 | | | | | | | $7,400.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004965 - 0000020093 THI DISTRIBUTION LLC 3914 FRONTIER LANE DALLAS, TX 75214 | | | | | | | $2,000.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004966 - 0000020094 TITAN SPINE LLC 6140 W EXECUTIVE DR SUITE A MEQUON, WI 53092 | | | | | | | $22,812.75 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004967 - 0000020095 TOPTIGER DISTRIBUTORS LLC 1565 N CENTRAL EXPRESSWAY SUITE 200 RICHARDSON, TX 75080 | | | | | | | $35,350.00 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004968 - 0000020096 TORNIER INC 10750 CASH ROAD STAFFORD, TX 77477 | | | | | | | $3,466.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004969 - 0000020097 TOUSSAINT FAMILY PARTNERSHIP LTD 3712 EUCLID AVE DALLAS, TX 75205 | | | | | | | $101,001.02 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004970 - 0000020086 TRACELOGIX CORPORATION 3605 KNIGHT ROAD SUITE 101 MEMPHIS, TN 38118 | | | | | | | $1,027.53 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004971 - 0000020087 TRIMED INC 27533 AVENUE HOPKINS SANTA CLARITA, CA 91355 | | | | | | | $2,598.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004972 - 0000020088 TRUE HIRE 11730 CLEVELAND AVENUE NW UNIONTOWN, OH 44685 | | | | | | | $22,665.50 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004973 - 0000020089 TYPENEX MEDICAL LLC 303 E WACKER DRIVE CHICAGO, IL 60601 | | | | | | | $407.92 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004974 - 0000020090 UMS LOA HOLDINGS LLC 1700 WEST PARK DRIVE WESTBOROUGH, MA 1581 | | | | | | | $3,800.00 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004975 - 0000020091 UNISOURCE WORLDWIDE INC PO BOX 677319 DALLAS, TX 75267-7319 | | | | | | | $350.09 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004976 - 0000020080 UNIVERSAL HOSPITAL SERVICES INC 2201 BROOKHOLLOW PLAZA DR ARLINGTON, TX 76006 | | | | | | | $1,301.40 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004977 - 0000020081 US ENDOSCOPY 5976 HEISLEY RD MENTOR, OH 44060 | | | | | | | $399.38 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004978 - 0000020082 VALLEY SERVICES INC P.O. BOX 742992 ATLANTA, GA 30374-2992 | | | | | | | $260,116.81 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004979 - 0000020083 VDI COMMUNICATIONS INC PO BOX 90953 HOUSTON, TX 77290-0953 | | | | | | | $23,003.21 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004980 - 0000020084 VERATHON, INC 20001 NORTH CREEK PKWY BOTHELL, WA 98011 | | | | | | | $701.81 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004981 - 0000020085 VERSACOR ENTERPRISES LLC 2825 EXCHANGE BLVD SOUTHLAKE, TX 76092 | | | | | | | $1,569.65 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. -<br><br>0000004982 - 0000020074<br>VIBRANT HEALTHCARE MANAGEMENT LLC<br>12222 NORTH CENTRAL EXPRESSWAY<br>DALLAS, TX 75243 | | | UNSECURED DEBT | | X | | $904,563.79 |
| Acct No. -<br><br>0000004983 - 0000020075<br>VINSON AND ELKINS<br>PO BOX 301019<br>DALLAS, TX 75303-1019 | | | UNSECURED DEBT | | | | $8,867.87 |
| Acct No. -<br><br>0000004984 - 0000020076<br>VIOPTIX INC<br>47224 MISSION FALLS COURT<br>FREMONT, CA 94539 | | | UNSECURED DEBT | | | | $26,235.00 |
| Acct No. -<br><br>0000004985 - 0000020077<br>VITAL HOSPITAL SYSTEMS, INC.<br>1463 LARKIN WILLIAMS ROAD<br>FENTON, MO 63026 | | | UNSECURED DEBT | | | | $1,445.52 |
| Acct No. -<br><br>0000004986 - 0000020078<br>VIVEX BIOMEDICAL INC<br>1755 WEST OAK PARKWAY<br>MARIETTA, GA 30062 | | | UNSECURED DEBT | | | | $36,909.61 |
| Acct No. -<br><br>0000004987 - 0000020079<br>WALDMAN BROS<br>6200 LBJ FRWY<br>DALLAS, TX 75240-6331 | | | UNSECURED DEBT | | | | $3,878.52 |
| Acct No. -<br><br>0000004988 - 0000020068<br>WALKER SERVICE GROUP LLC<br>1505 WEST WALNUT HILL LANE<br>IRVING, TX 75038 | | | UNSECURED DEBT | | | | $3,139.25 |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | DISPUTED | UNLIQUIDATED | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004989 - 0000020069 WBW SURGICAL SUPPLY INC 200 MEADOWLANDS BLVD KELLER, TX 76248 | | | | | | | $450.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004990 - 0000020070 WELLS JOHNSON COMPANY PO BOX 18230 TUCSON, AZ 85731-8230 | | | | | | | $2,631.80 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004991 - 0000020071 WESTERN WATER CONSULTANTS INC PO BOX 830 RHOME, TX 76078 | | | | | | | $4,180.17 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004992 - 0000020072 WILLIAM D BRADLEY 6805 COLUMBINE WAY PLANO, TX 75093-6345 | | | | | | | $450.00 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004993 - 0000020073 WL GORE AND ASSOCIATES 960 WEST ELLIOT ROAD TEMPLE, AZ 85284 | | | | | | | $11,217.13 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004994 - 0000020063 WOLTERS KLUWER LAW & BUSINESS 2700 LAKE COOK ROAD RIVERWOODS, IL 60015 | | | | | | | $1,164.78 |
| Acct No. - | | | UNSECURED DEBT | | | | |
| 0000004995 - 0000020064 WRIGHT MEDICAL TECHNOLOGY INC P O BOX 503482 ST LOUIS, MO 63150-3482 | | | | | | | $20,810.88 |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NON-PRIORITY CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN AND DESCRIPTION OF MARKET VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | D I S P U T E D | U N L I Q U I D A T E D | TOTAL AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Acct No. - <br><br> 0000004996 - 0000020065 <br> X SPINE SYSTEMS INC <br> 452 ALEXANDERSVILLE RD <br> MIAMISBURG, OH 45342 | | | UNSECURED DEBT | | | | $34,499.00 |
| Acct No. - <br><br> 0000004997 - 0000020066 <br> XODUS MEDICAL INC. <br> 702 PROMINENCE DR. <br> NEW KENSINGTON, PA 15068 | | | UNSECURED DEBT | | | | $9,482.18 |
| Acct No. - <br><br> 0000004998 - 0000020067 <br> Z AND Z MEDICAL INC <br> 1924 ADAMS STREET <br> CEDAR FALLS, IA 50613 | | | UNSECURED DEBT | | | | $767.72 |
| | | | | | | TOTAL: | $11,973,088.60 |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

☐  Check this box if Debtor has no Executory Contracts or Unexpired Leases

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000004999 - 0000001178<br>ABRYX INC.<br>1 BRIDGE STREET<br>STE 121<br>IRVINGTON, NY 10533 | TYPE: SURGERY<br>DATE: 10/07/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: CONSIGNMENT OF HEMASORB |
| 0000005000 - 0000001179<br>ABT AUTOLOGOUS BLOOD TECHNOLOGY<br>906 W MCDERMOTT DRIVE<br>SUITE 116-173<br>ALLEN, TX 75013-6510 | TYPE: SURGERY<br>DATE: 05/02/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: PLATELET, PLASMA SERVICES |
| 0000005001 - 0000001180<br>ACADIAN AMBULANCE COMPANY<br>PO BOX 92970<br>LAFAYETTE, LA 70509 | TYPE: ED/NURSING/ADMIN<br>DATE: 06/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PATIENT TRANSPORTATION |
| 0000005002 - 0000001181<br>ACCESS EFORMS , LP<br>PO BOX 733<br>SULPHUR SPRINGS, TX 75483 | TYPE: HIM<br>DATE: 02/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ELECTRONIC FORMS/SIGNATURES |
| 0000005003 - 0000001182<br>ACUITEC<br>6550 CAROTHERS PKWY<br>NINE CORPORATE CENTER STE 100<br>FRANKLIN, TN 37067 | TYPE: IT/NURSING<br>DATE: 11/20/2011<br>NATURE OF INTEREST:<br>DESCRIPTION: SOFTWARE LICENSING, SOFTWARE |
| 0000005089 - 0000001270<br>ADVANCED STERILIZATION PRODUCTS SERVICES<br>33 TECHNOLOGY DR.<br>IRVINE , CA 92618 | TYPE: SURGERY / SPD<br>DATE: UNKNOWN<br>NATURE OF INTEREST:<br>DESCRIPTION: SERVICE AGREEMENT - STERILIZER |
| 0000005004 - 0000001183<br>AESCULAP<br>3773 CORPORATE PARKWAY<br>CENTER VALLEY, PA 18034 | TYPE: STERILE PROCESSING DEPT.<br>DATE: 04/24/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: SURGICAL INSTRUMENT TRACKING SYSTEM |
| 0000005005 - 0000001184<br>AETNA<br>PO BOX 981106<br>EL PASO, TX 79998 | TYPE: ADMINISTRATION<br>DATE: 08/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: MANAGED CARE SERVICES |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005006 - 0000001185<br>ALERE INFORMATICS<br>2000 HOLIDAY DRIVE<br>STE 500<br>CHARLOTTESVILLE, VA 22901 | TYPE: LABORATORY<br>DATE: 06/02/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: LICENSE, TECH SUPPORT & MAINTENANCE |
| 0000005007 - 0000001186<br>ALERE INFORMATICS - RALS SOFTWARE<br>2000 HOLIDAY DRIVE<br>STE 500<br>CHARLOTTESVILLE, VA 22901 | TYPE: LABORATORY<br>DATE: 06/02/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: CONDUCTIVITY FOR POINT OF CARE DEVICES |
| 0000004639 - 0000001171<br>BALCONES<br>9301 JOHNNY MORRIS ROAD<br>ADDISON, IL 60101 | TYPE: FACILITIES<br>DATE: 04/16/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: RECYCLING, EQUIPMENT LEASE, DOC SHREDDING |
| 0000005008 - 0000001187<br>BCBS OF TEXAS<br>PO BOX 660049<br>DALLAS, TX 75266-0049 | TYPE: ADMINISTRATION<br>DATE: 06/13/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: MANAGED CARE SERVICES |
| 0000005009 - 0000001188<br>BECKMAN COULTER - MEDASSETS<br>250 SOUTH KRAEMER BLVD<br>PO BOX 8000<br>BREA, CA 92822-8000 | TYPE: LABORATORY<br>DATE: 01/09/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: DXC600I ANALYZER MAINTENANCE & SERVICE |
| 0000005009 - 0000001189<br>BECKMAN COULTER - MEDASSETS<br>250 SOUTH KRAEMER BLVD<br>PO BOX 8000<br>BREA, CA 92822-8000 | TYPE: LABORATORY<br>DATE: 10/30/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: DXH600 |
| 0000005009 - 0000001190<br>BECKMAN COULTER - MEDASSETS<br>250 SOUTH KRAEMER BLVD<br>PO BOX 8000<br>BREA, CA 92822-8000 | TYPE: LABORATORY<br>DATE: 08/16/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: PRODUCT REPLACEMENT, SUPPORT, INSTALLATION & VALIDATION |
| 0000005010 - 0000001191<br>BIOMERIEUX<br>PO BOX 500308<br>ST LOUIS, MO 63150-0308 | TYPE: LABORATORY<br>DATE: 06/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: TECH SUPPORT SERVICE & MAINTENANCE FOR BAC-T3D60 |
| 0000005011 - 0000001192<br>BRANDT ENGINEERING<br>PO BOX 29559<br>DALLAS, TX 75229 | TYPE: FACILITIES<br>DATE: 07/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: PREVENTATIVE MAINTENANCE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005012 - 0000001193<br>CARDIAC DYNAMICS<br>16980 DALLAS PARKWAY<br>STE 120<br>DALLAS, TX 75248 | TYPE: RADIOLOGY<br>DATE: 10/16/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: CARDIAC ECHOS |
| 0000004668 - 0000001172<br>CARDINAL HEALTH PHARMACY SERVICES<br>7000 CARDINAL PLACE<br>DUBLIN, OH 43017 | TYPE: PHARMACY<br>DATE: 03/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: REMOTE PHARMACIST ORDER ENTRY |
| 0000005013 - 0000001194<br>CARE CREDIT<br>PO BOX 960061<br>ORLANDO , FL  32896-0061 | TYPE: ADMITTING<br>DATE: 05/31/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PATIENT CREDIT APPLICATIONS |
| 0000005014 - 0000001195<br>CAREFUSION -ALARIS PUMPS<br>3750 TORREY VIEW COURT<br>SAN DIEGO, CA 92130 | TYPE: PHARMACY<br>DATE: 04/13/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ALARIS PUMPS |
| 0000005015 - 0000001196<br>CAREFUSION PYXIS<br>3750 TORREY VIEW COURT<br>SAN DIEGO, CA 92130 | TYPE: PHARMACY<br>DATE: 12/30/2011<br>NATURE OF INTEREST:<br>DESCRIPTION: PYXIS MACHINES |
| 0000005016 - 0000001197<br>CARROLLTON SPRINGS LLC<br>2225 PARKER RD.<br>CARROLLTON, TX 75010 | TYPE: ADMINISTRATION<br>DATE: 11/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: BEHAVIORAL HEALTH EVALUATIONS |
| 0000004677 - 0000001173<br>CARTER BLOODCARE<br>P O BOX 916068<br>FORT WORTH, TX 76191-6068 | TYPE: LABORATORY<br>DATE: 03/09/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: BLOOD & BLOOD COMPENTS |
| 0000005017 - 0000001198<br>CIGNA<br>PO BOX 5037<br>NAPERVILLE, IL 60567-5037 | TYPE: ADMINISTRATION<br>DATE: 07/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: MANAGED CARE SERVICES |
| 0000005018 - 0000001199<br>CLIFFORD POWER SYSTEMS<br>PO BOX 875500<br>KANSAS CITY, MO 64187-5500 | TYPE: FACILITIES / HOSPITAL<br>DATE: 06/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: PM AGREEMENT FOR GENERATOR |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005019 - 0000001200<br>DALLAS ACUTE DIALYSIS SERVICE (FRESENIUS)<br>1485 RICHARDSON DRIVE<br>STE 160<br>RICHARDSON, TX 75080 | TYPE: NURSING / ED<br>DATE: 08/15/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: DIALYSIS SERVICES |
| 0000005020 - 0000001201<br>DIAGNOS TEMPS<br>5050 QUORUM DR<br>STE 700<br>DALLAS , TX 75254 | TYPE: RADIOLOGY<br>DATE: 08/15/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: PER DIEM RADIOLOGY SERVICES |
| 0000005021 - 0000001202<br>DSS FIRE<br>10265 MILLER ROAD<br>DALLAS, TX 75238 | TYPE: FACILITIES<br>DATE: 06/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: ANNUAL FIRE TEST & INSPECTION |
| 0000004713 - 0000001174<br>DYNAMIC INFUSION THERAPY<br>12700 PARK CENTRAL DRIVE<br>STE 520<br>DALLAS, TX 75251 | TYPE: NURSING / PHARMACY<br>DATE: 06/05/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PICC LINES |
| 0000005022 - 0000001203<br>ERCA LITTLE ELM, LLC.<br>2700 E ELDORADO PKWY<br>STE 104<br>LITTLE ELM, TX 75068 | TYPE: LABORATORY<br>DATE: 02/11/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: LABORATORY TESTING FOR ED |
| 0000005023 - 0000001204<br>ESCREEN<br>PO BOX 123143<br>DALLAS, TX 75312-3143 | TYPE: LABORATORY<br>DATE: 10/30/2009<br>NATURE OF INTEREST:<br>DESCRIPTION: DRUG SCREENS |
| 0000005024 - 0000001205<br>FORT KNOX SECURITY<br>111 EXECUTIVE WAY SUITE 102<br>DE SOTO, TX 75115 | TYPE: FACILITY SERVICES<br>DATE: 04/02/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: SECURITY SERVICES |
| 0000005025 - 0000001206<br>FORTIS INSTITUTE<br>401 PALACE PKWY<br>STE 100<br>GRAND PRAIRIE, TX 75050 | TYPE: SPD<br>DATE: 01/15/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: SPD STUDENTS |
| 0000005026 - 0000001207<br>FRISCO ISD<br>PO BOX 547<br>FRISCO, TX 75034 | TYPE: EDUCATION / NURSING<br>DATE: 09/15/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: HS STUDENT PRECEPTOR |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005027 - 0000001208<br>GJ CHAVEZ<br>1100 E CAMPBELL RD<br>STE 240<br>RICHARDSON, TX 75081 | TYPE: LEGAL<br>DATE: 06/05/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: COURT APPEARANCES / LEGAL |
| 0000005028 - 0000001209<br>GLOBAL HEALTHCARE EXCHANGE (GHX)<br>DEPT 912199<br>DENVER, CO 80291-2199 | TYPE: MAT MANAGEMENT<br>DATE: 06/08/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: METATRADE SUBSCRIPTION/ CONNECT PLUS |
| 0000005029 - 0000001210<br>GROUP ONE- HR SS<br>250 DECKER DRIVE<br>IRVING, TX 75062 | TYPE: HR / SS<br>DATE: 12/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: HR SOLUTIONS |
| 0000005030 - 0000001211<br>HEALIX<br>14140 SOUTHWEST FREEWAY SUITE 400<br>SUGAR LAND, TX 77478 | TYPE: PHARMACY<br>DATE: 11/15/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: COMPOUNDED MEDICATION P |
| 0000005031 - 0000001212<br>HEALTHCARE FACILITIES ACCREDITATION PROGRAM<br>142 E ONTARIO STREET<br>CHICAGO, IL 60611 | TYPE: QUALITY / ADMINISTRATIVE<br>DATE: 02/22/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ACCREDITATION PROGRAM |
| 0000005032 - 0000001213<br>HEALTHLINE SYSTEMS, INC. (ECHO)<br>17085 CAMINO SAN BERNARDO<br>SAN DIEGO, CA 92127 | TYPE: MEDICAL STAFF, MKTNG, ADM.<br>DATE: 04/25/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ECHO/ PHYSICIAN CREDENTIALING |
| 0000005033 - 0000001214<br>HEALTHSTREAM<br>PO BOX 102817<br>ATLANTA, GA 30368-2817 | TYPE: NURSING<br>DATE: 04/23/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: EDUCATION |
| 0000005034 - 0000001215<br>INNOVATIVE HOSPITALITY GROUP<br>PO BOX 768<br>ADDISON, TX 75001 | TYPE: DIETARY<br>DATE: 08/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: FOOD SERVICES / DIETARY |
| 0000005035 - 0000001216<br>INTUITIVE SURGICAL INC.<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | TYPE: SURGERY<br>DATE: 03/02/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: DAVINCI SALES, SERVICE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005036 - 0000001217<br>KAPLAN UNIVERSITY<br>6301 KAPLAN UNIVERSITY AVE<br>FORT LAUDERDALE, FL  33309 | TYPE: NURSING<br>DATE: 12/31/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: MSN STUDENT PRACTICUM |
| 0000005037 - 0000001218<br>KONE ELEVATORS<br>ONE KONE COURT<br>MOLINE, IL 61265 | TYPE: FACILITIES<br>DATE: 07/25/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: PREVENTATIVE MAINTENANCE |
| 0000005038 - 0000001219<br>LANGUAGE LINE<br>1 LOWER RAGSDALE DRIVE<br>BUILDING 2<br>MONTEREY, CA 93940 | TYPE: ADMITTING / NURSING<br>DATE: 06/04/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: INTERPRETATION SERVICES |
| 0000005039 - 0000001220<br>LDR SPINE<br>PO BOX 671716<br>DALLAS, TX 75267 | TYPE: SURGERY<br>DATE: 07/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: SPINAL IMPLANTS |
| 0000005040 - 0000001221<br>LIFE CELL<br>11970 NORTH CENTRAL EXPY<br>SUITE 280<br>DALLAS, TX 75243 | TYPE: MATERIALS MANAGEMENT/SURGERY<br>DATE: 07/12/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: DIEP FLAPS MACHINE & VIALS |
| 0000005041 - 0000001222<br>LITHO OF AMERICA<br>3637 E I240 SERVICE ROAD<br>OKLAHOMA CITY, OK 73135 | TYPE: SURGERY<br>DATE: 08/31/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: LITHOTRIPSY |
| 0000005042 - 0000001223<br>LITTLE ELM ISD<br>PO BOX 6000<br>300 LOBO LANE<br>LITTLE ELM, TX 75068 | TYPE: ED / NURSING<br>DATE: 10/06/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: HS STUDENT PRECEPTOR |
| 0000005043 - 0000001224<br>MATHESON TRI-GAS<br>PO BOX 123028<br>DEPT 3028<br>DALLAS, TX 75312 | TYPE: SURGERY/FACILITIES<br>DATE: 04/16/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: MEDICAL GASES |
| 0000005044 - 0000001225<br>MCG<br>901 FIFTH AVENUE<br>SUITE 2000<br>SEATTLE, WA 98164 | TYPE: QUALITY / ADMINISTRATIVE<br>DATE: 08/08/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: SOFTWARE LICENSING, SOFTWARE |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005045 - 0000001226<br>MEDASSETS<br>PO BOX 742081<br>ATLANTA, GA 30374-2081 | TYPE: MATERIALS MANAGEMENT<br>DATE: 09/23/2011<br>NATURE OF INTEREST:<br>DESCRIPTION: AGREEMENTS, SOFTWARE |
| 0000005046 - 0000001227<br>MEDCOMPLIANCE<br>7916 LINKS WAY<br>PORT SAINT LUCIE, FL 34986 | TYPE: FINANCE / COMPLIANCE<br>DATE: 07/03/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: COMPLIANCE REVENUE REVIEW |
| 0000005047 - 0000001228<br>MEDIC ONE MEDICAL RESPONSE<br>14286 GILLIS RD<br>DALLAS, TX 75244 | TYPE: NURSING / ED<br>DATE: 05/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PATIENT TRANSPORTATION |
| 0000005048 - 0000001229<br>MEDITECH<br>MEDITECH CIRCLE<br>WESTWOOD, MA 2090 | TYPE: OPERATIONS<br>DATE: 06/17/2008<br>NATURE OF INTEREST:<br>DESCRIPTION: SYSTEMS SOFTWARE |
| 0000005049 - 0000001230<br>MEDLINE INDUSTRIES HOLDINGS, L.P.<br>ONE MUNDELEIN PLACE<br>MUNDELEIN, IL 60060 | TYPE: MATERIALS MANAGEMENT<br>DATE: 05/24/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: MEDICAL PRODUCTS |
| 0000005050 - 0000001231<br>MERIDIAN<br>1507 COUNTY HOSPITAL ROAD<br>NASHVILLE, TN 37218 | TYPE: EDUCATION / NURSING<br>DATE: 10/29/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: STUDENT PRECEPTOR |
| 0000005051 - 0000001232<br>MISTER SWEEPER<br>PO BOX 560048<br>DALLAS, TX 75356-0048 | TYPE: FACILITIES<br>DATE: 08/24/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: CLEANING OF GARAGE |
| 0000005052 - 0000001233<br>OCEAN FRESH<br>6805 WILD RIDGE COURT<br>PLANO, TX 75024 | TYPE: FACILITIES / EVS<br>DATE: 03/19/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: LINEN SERVICES |
| 0000005053 - 0000001234<br>ONBASE / IATRICS<br>1421 PATTON PLACE SUITE 200<br>CARROLLTON, TX 75007 | TYPE: FINANCE / COMPLIANCE / IT<br>DATE: 05/08/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ACCESS SOFTWARE |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
| --- | --- |
| 0000005054 - 0000001235<br>ONCORE TECHNOLOGIES, LLC<br>2613 SKYWAY DRIVE<br>GRAND PRAIRIE, TX 75052 | TYPE: FACILITIES MANAGEMENT<br>DATE: 06/18/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: WASTE MANAGEMENT |
| 0000005055 - 0000001236<br>ORTHODIAGNOSTICS (JOHNSON & JOHNSON)<br>5972 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | TYPE: LABORATORY / MAT MAN<br>DATE: 05/21/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: LABORATORY TESTING |
| 0000005056 - 0000001237<br>PASSPORT COMMUNICATIONS<br>P O BOX 635527<br>CINCINNATI, OH 45263-5527 | TYPE: ADMITTING / SCHEDULING<br>DATE: 05/24/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PAYOR SUPPORT & SOFTWARE |
| 0000004886 - 0000001175<br>PEDIATRIC RADIOANESTHESIA SUPPLY<br>3217 HUNTER LN<br>PLANO, TX 75093 | TYPE: SURGERY<br>DATE: 02/12/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: PEDIATRIC MRI ANESTHESIA MACHINE |
| 0000005057 - 0000001238<br>PEOPLE ANSWERS<br>13560 MORRIS ROAD<br>STE 4100<br>ALPHARETTA, GA 30004 | TYPE: HR / SS<br>DATE: 02/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: APPLICANT TRACKING SYSTEM |
| 0000005058 - 0000001239<br>PHILLIPS<br>22100 BOHELL-EVERETT HIGHWAY<br>BOTHELL, WA 98021 | TYPE: RESPIRATORY<br>DATE: 06/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: BIPAP SERVICE AGREEMENT |
| 0000005059 - 0000001240<br>PICC ME, LLC<br>6504 ALDERBROOK DRIVE<br>DENTON, TX 76210 | TYPE: NURSING<br>DATE: 03/13/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: PICC LINE SERVICES |
| 0000005060 - 0000001241<br>PRECYSE LASERS (OTOIMPLANTS)<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-1736 | TYPE: SURGERY<br>DATE: 02/13/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: CO2 LASER & LASER FIBERS |
| 0000005061 - 0000001242<br>PRECYSE SOLUTIONS, LLC<br>P O BOX 11407<br>BIRMINGHAM, AL 35246-1736 | TYPE: HIM/CODING<br>DATE: 06/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: TRANSCRIPTION / CODING SVCS |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005062 - 0000001243<br>PRESS GANEY ASSOCIATES, INC.<br>404 COLUMBIA PLACE<br>SOUTH BEND, IN 46601 | TYPE: QUALITY / ADMINISTRATIVE<br>DATE: 06/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: PATIENT SATISFACTION SURVEY PRODUCT |
| 0000005063 - 0000001244<br>PRESTONWOOD LANDSCAPE<br>1366 ROUND TABLE DRIVE<br>DALLAS, TX 75247 | TYPE: FACILITIES MANAGEMENT<br>DATE: 06/09/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: LANDSCAPING |
| 0000005064 - 0000001245<br>PROTECTION SYSTEMS<br>1890 CROWN DRIVE<br>STE 1310<br>DALLAS, TX 75234 | TYPE: FACILITIES MANAGEMENT<br>DATE: 04/16/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: FIRE ALARM MONITORING |
| 0000005065 - 0000001246<br>PYRAMID HEALTHCARE SOLUTIONS<br>14141 46TH STREET NORTH<br>SUITE 1212<br>CLEARWATER, FL 33762 | TYPE: HIM<br>DATE: 09/05/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: CODING AUDITING |
| 0000005066 - 0000001247<br>RADCOM ASSOCIATES<br>2302 GUTHRIE ROAD SUITE 210<br>GARLAND, TX 75043 | TYPE: RADIOLOGY<br>DATE: 06/11/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: RADIATION SAFETY OFFICER |
| 0000005067 - 0000001248<br>REMAX REALTY<br>1180 E PROSPER TRAIL<br>PROSPER, TX 75078 | TYPE: ADMINISTRATION<br>DATE: 05/28/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: REAL ESTATE FOR SS |
| 0000005068 - 0000001249<br>RICHARD WOLF<br>2573 MOMENTUM PLACE<br>CHICAGO, IL 60689-5325 | TYPE: STERILE PROCESSING DEPT.<br>DATE: 12/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: EXTENDED WARRANTY |
| 0000005069 - 0000001250<br>RICOH<br>PO BOX 660342<br>DALLAS, TX 75266-0342 | TYPE: IT<br>DATE: 08/05/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: COPIERS , SCANNERS LEASING |
| 0000005070 - 0000001251<br>SAND TRAP SERVICE COMPANY, INC.<br>PO BOX 1823<br>FORT WORTH, TX 76101 | TYPE: FACILITY SERVICES<br>DATE: 01/02/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: CLEANING OF GREASE TRAPS |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005071 - 0000001252<br>SAPIENT<br>131 DARTMOUTH STREET<br>3RD FLOOR<br>BOSTON, MA 2116 | TYPE: SURGERY<br>DATE: 03/07/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: DME |
| 0000005072 - 0000001253<br>SEDGWICK CMS SOUTHWEST MEDICAL PROVIDER<br>9601 MCALLISTER FWY<br>STE 500<br>SAN ANTONIO, TX 78216 | TYPE: ADMINISTRATION<br>DATE: 03/25/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: HOSPITAL SERVICES |
| 0000005073 - 0000001254<br>SIEMENS<br>PO BOX 121102<br>DALLAS, TX 75312-1102 | TYPE: RADIOLOGY<br>DATE: 12/22/2010<br>NATURE OF INTEREST:<br>DESCRIPTION: XRAY / CT SUPPORT |
| 0000005073 - 0000001255<br>SIEMENS<br>PO BOX 121102<br>DALLAS, TX 75312-1102 | TYPE: RADIOLOGY<br>DATE: 12/22/2010<br>NATURE OF INTEREST:<br>DESCRIPTION: ULTRASOUND |
| 0000005074 - 0000001256<br>SMITH & NEPHEW<br>3909 HULEN STREET<br>FORT WORTH, TX 76107 | TYPE: STERILE PROCESSING DEPT.<br>DATE: 05/17/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: BUNDLED DISPOSABLES |
| 0000005075 - 0000001257<br>SOUTHWEST TRANSPLANT ALLIANCE<br>5489 BLAIR RD<br>DALLAS, TX 75231 | TYPE: SURGERY<br>DATE: 03/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ORGAN DONATION PROCUREMENT |
| 0000005076 - 0000001258<br>SPINAL GRAFT TECHNOLOGIES<br>4340 SWINNEA RD<br>STE 39<br>MEMPHIS , TN 38118 | TYPE: SURGERY<br>DATE: 06/18/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: CONSIGNMENT OF TISSUE PRODUCTS IMPLANTS |
| 0000005077 - 0000001259<br>STERIS<br>PO BOX 676548<br>DALLAS, TX 75267-6548 | TYPE: STERILE PROCESSING DEPT.<br>DATE: 10/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: WASHER SERVICE CONTRACT |
| 0000004942 - 0000001176<br>STRYKER COMMUNICATIONS<br>22491 NETWORK PLACE<br>CHICAGO, IL 60673 | TYPE: MATERIALS MANAGEMENT<br>DATE: 05/09/2011<br>NATURE OF INTEREST:<br>DESCRIPTION: PURCHASE AGREEMENTS PRODUCTS |

Case 15-41684    Doc 287    Filed 11/04/15    Entered 11/04/15 10:14:08    Desc Main Document    Page 295 of 313

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000004942 - 0000001177<br>STRYKER COMMUNICATIONS<br>22491 NETWORK PLACE<br>CHICAGO, IL 60673 | TYPE: STERILE PROCESSING DEPT.<br>DATE: 05/09/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: ENDOSCOPY AGREEMENTS |
| 0000005078 - 0000001260<br>SURGICAL C-ARMS & IMAGING SERVICES<br>1200 CEDAR LAKE DRIVE<br>PROSPER, TX 75078 | TYPE: RADIOLOGY<br>DATE: 02/07/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: MOBILE FLUOROSCOPY |
| 0000005079 - 0000001261<br>THREE RIVERS NETWORK<br>910 HALE PLACE<br>STE 101<br>CHULA VISTA , CA 91914 | TYPE: SHARED SERVICES<br>DATE: 06/26/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: CONTRACTS WITH INSURANCE COMP. |
| 0000005080 - 0000001262<br>TIMBERLAWN MENTAL HEALTH SYSTEM<br>4600 SAMUELL BLVD<br>DALLAS, TX 75228 | TYPE: NURSING / ED<br>DATE: 05/01/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: MENTAL HEALTH SUPPORT |
| 0000005081 - 0000001263<br>T-SYSTEMS<br>4020 MCEWEN RD<br>DALLAS, TX 75244 | TYPE: NURSING<br>DATE: 05/11/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: DOCUMENTATION SYSTEM |
| 0000005082 - 0000001264<br>UNITED HEALTHCARE COMPANY<br>PO BOX 30555<br>SALT LAKE CITY, UT 84130-0555 | TYPE: ADMINISTRATION<br>DATE: 05/01/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: MANAGED CARE SERVICES |
| 0000005083 - 0000001265<br>UNITED HOSPITALIST PARTNERS<br>8170-33RD AVENUE SOUTH<br>BLOOMINGTON, MN 55425 | TYPE: ADMINISTRATION<br>DATE: 06/13/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: HOSPITALIST BILLING COMPANY - BAA ONLY |
| 0000005084 - 0000001266<br>UT SOUTHWESTERN MEDICAL CENTER<br>5323 HARRY HINES BLVD MC9029<br>DALLAS, TX 75390-9029 | TYPE: SURGERY / NURSING<br>DATE: 02/03/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: TISSUE & EYE RECOVERY |
| 0000005085 - 0000001267<br>VENDOR CREDENTIALING SYSTEMS<br>616 CYPRESS CREEK PKWY<br>STE 800<br>HOUSTON, TX 77090 | TYPE: ADMISSIONS<br>DATE: 05/03/2012<br>NATURE OF INTEREST:<br>DESCRIPTION: VENDOR CHECK IN |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| 0000005086 - 0000001268<br>VERSACOR PEST CONTROL<br>2825 EXCHANGE BLVD<br>STE 104<br>SOUTHLAKE, TX 76092 | TYPE: FACILITY SERVICES<br>DATE: 03/06/2014<br>NATURE OF INTEREST:<br>DESCRIPTION: PEST CONTROL |
| 0000005087 - 0000001269<br>WATER CONSULTANTS OF NORTH TEXAS, INC.<br>PO BOX 830<br>RHOME, TX 76078 | TYPE: FACILITY SERVICES<br>DATE: 05/01/2013<br>NATURE OF INTEREST:<br>DESCRIPTION: WATER TREATMENT SERVICES |

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. In community property states, a married debtor not filing a joint case should report the name and address of the nondebtor spouse on this schedule. Include all names used by the nondebtor spouse during the six years immediately preceding the commencement of this case.

☐  Check this box if Debtor has no codebtors.

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000284<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004480 - 0000019918<br>CAMP  JULIE A<br>638 LOCKWOOD DR<br>RICHARDSON, TX 75080 |
| 0000005088 - 0000000285<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004477 - 0000019919<br>BROWN  MELISSA R<br>P.O.BOX 469<br>AVALON, TX 76623 |
| 0000005088 - 0000000286<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004515 - 0000019920<br>HAWKINS ABBY<br>1013 Finch Ave.<br>MCKINNEY, TX 75069 |
| 0000005088 - 0000000287<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004521 - 0000019921<br>ISKIV KATERYNA<br>823 CLEARLAKE DR<br>ALLEN, TX 75002 |
| 0000005088 - 0000000288<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004474 - 0000019922<br>BROCK DAVID<br>4120 BROOKTREE LN.<br>DALLAS, TX 75287 |
| 0000005088 - 0000000289<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004466 - 0000019923<br>ANDERSON JANNA<br>2912 Mountain Creek<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000290<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004576 - 0000019924<br>SMITH JULIE<br>1869 DOWELLING DRIVE<br>FRISCO, TX 75034 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000291<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004590 - 0000019925<br>WATKINS LEAH<br>501 HIGHLAND DR #311<br>LEWISVILLE, TX 75067 |
| 0000005088 - 0000000292<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004597 - 0000019926<br>WILLIAMS TARA<br>2700 PIERSALL DR<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000293<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004599 - 0000019927<br>YEE MICHAEL<br>10732 ROSE CREEK CT<br>DALLAS, TX 75238 |
| 0000005088 - 0000000294<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004537 - 0000019928<br>LOPEZ TERRY<br>4547 FOREST BEND COURT<br>GARLAND, TX 75040 |
| 0000005088 - 0000000295<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004544 - 0000019929<br>MCCULLEY LEONA<br>3709 LANDMARK DR<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000296<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004554 - 0000019930<br>MURPHY KATHRYN<br>613 BRISTLEWOOD DR<br>MCKINNEY,TX, TX 75070 |
| 0000005088 - 0000000297<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004559 - 0000019931<br>NELSON TYLER<br>4556 DURRAND DRIVE<br>GRAND PRAIRIE, TX 75052 |
| 0000005088 - 0000000298<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004560 - 0000019932<br>NGUYEN FLORA<br>5983 CAROLINE DR<br>FRISCO, TX 75034 |
| 0000005088 - 0000000299<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004568 - 0000019933<br>ROGERS JEREMY<br>9001 ROANOKE CT<br>MCKINNEY, TX 75071 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000300<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004507 - 0000019934<br>GEE RACHEL<br>8014 STRATHMILL DR<br>THE COLONY , TX 75057 |
| 0000005088 - 0000000301<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004518 - 0000019935<br>HOFFMAN MELANIE<br>4700 S RIDGE RD APT 519<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000302<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004528 - 0000019936<br>KOLLOCK LEROY<br>4200 HORIZON N PKWY APT 438<br>DALLAS, TX 75287 |
| 0000005088 - 0000000303<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004530 - 0000019937<br>LANE COURTNEY<br>1304 NACONA DRIVE<br>PROSPER, TX 75078 |
| 0000005088 - 0000000304<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004531 - 0000019938<br>LAYOU RICHARD<br>P.O.BOX 1022<br>CROWLEY, TX 76036 |
| 0000005088 - 0000000305<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004534 - 0000019939<br>LONG KEVIN<br>7419 CHINABERRY LANE<br>FRISCO, TX 75033 |
| 0000005088 - 0000000306<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004483 - 0000019940<br>CHEN AMBER<br>1704 Chestnut Hill Ln<br>RICHARDSON, TX 75082 |
| 0000005088 - 0000000307<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004557 - 0000019941<br>MYERS  JAZMEN<br>11801 Cotswold Dr<br>FRISCO, TX 75035 |
| 0000005088 - 0000000308<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004484 - 0000019942<br>CHERILUS JUDE<br>8909 PAPA TRAIL<br>MCKINNEY, TX 75070 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000309<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004487 - 0000019943<br>COLE LAURIE<br>741 SHADOW HILL DR<br>PROSPER, TX 75078 |
| 0000005088 - 0000000310<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004493 - 0000019944<br>DAVIS KEVIN<br>3763 RODALE WAY<br>DALLAS, TX 75287 |
| 0000005088 - 0000000311<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004497 - 0000019945<br>DOBBS VICKIE<br>841 RIDGECROSS RD<br>PROSPER, TX 75078 |
| 0000005088 - 0000000312<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004569 - 0000019946<br>RONNING LAVELLE<br>10317 Frio River Tr<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000313<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004498 - 0000019947<br>DUGENIO ELMO<br>11818 Kingsville Drive<br>FRISCO, TX 75035 |
| 0000005088 - 0000000314<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004553 - 0000019948<br>MORGAN DEONNA<br>2617 Navasota Drive<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000315<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004587 - 0000019949<br>TURNER  RICHARD<br>434 Cockerell<br>EUSTACE, TX 75124 |
| 0000005088 - 0000000316<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004546 - 0000019950<br>MCEWAN MEGAN<br>650 Leora Ln<br>Apt 436<br>THE COLONY, TX 75056 |
| 0000005088 - 0000000317<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004490 - 0000019951<br>COX ELIZABETH<br>2940 Columbine Dr<br>GRAPEVINE, TX 76051 |

## SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000318<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004578 - 0000019952<br>SMITH TRACI<br>3746 Prelude Springs Lane<br>SPRING, TX 77386 |
| 0000005088 - 0000000319<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004535 - 0000019953<br>LOPEZ  AMANDA<br>5548 Norris Dr<br>THE COLONY, TX 75056 |
| 0000005088 - 0000000320<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004594 - 0000019954<br>WILLIAMS  CURTIS<br>6255 Frisco Square Blvd<br>Apt 1203<br>FRISCO, TX 75034 |
| 0000005088 - 0000000321<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004472 - 0000019955<br>BRANHAM KALLAN<br>1257 Canterbury Blvd<br>ALTUS, OK 73521 |
| 0000005088 - 0000000322<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004523 - 0000019956<br>JOHNSON  LETICIA<br>3480 Berkwood Place<br>FRISCO, TX 75034 |
| 0000005088 - 0000000323<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004565 - 0000019957<br>POWELL VICKIE<br>2471 CR 901<br>PRINCETON, TX 75407 |
| 0000005088 - 0000000324<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004555 - 0000019958<br>MURPHY SANDRA<br>2188 Hague Drive<br>FRISCO, TX 75033 |
| 0000005088 - 0000000325<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004542 - 0000019959<br>MCCORMICK STEVEN<br>8922 WOODLAKE<br>ROWLETT, TX 75088 |
| 0000005088 - 0000000326<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004539 - 0000019960<br>MAGULTA LEON<br>2308 Indigo Drive<br>MCKINNEY, TX 75070 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000327<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004495 - 0000019961<br>DELA CRUZ ROYCE<br>10800 Leesa Drive<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000328<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004592 - 0000019962<br>WHITE  SAMANTHA<br>2111 Lewis Canyon Drive<br>PROSPER, TX 75078 |
| 0000005088 - 0000000329<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004526 - 0000019963<br>KIREV ZLATINKA<br>3053 Lake Field Drive<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000330<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004598 - 0000019964<br>WILSON DUSTIN<br>2706 Clark Drive<br>CORINTH, TX 76210 |
| 0000005088 - 0000000331<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004566 - 0000019965<br>PUENTES MAYELA<br>2118 Red Bud Lane<br>PLANO, TX 75074 |
| 0000005088 - 0000000332<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004513 - 0000019966<br>GUSTIN KIMBERLY<br>13225 Roadster Dr<br>FRISCO, TX 75033 |
| 0000005088 - 0000000333<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004570 - 0000019967<br>SALAS JOSE<br>13219 Twin Oaks Drive<br>BALCH SPRINGS, TX 75180 |
| 0000005088 - 0000000334<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004463 - 0000019968<br>ABLER SUSAN<br>12716 Dashwood Dr<br>FRISCO, TX 75033 |
| 0000005088 - 0000000335<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004503 - 0000019969<br>ENCISO BRITTANY<br>13725 Plum Valley Dr<br>FRISCO, TX 75033 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000336<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004579 - 0000019970<br>STUBBS TIFFANY<br>3128 CALLANDER<br>THE COLONY , TX 75056 |
| 0000005088 - 0000000337<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004556 - 0000019971<br>MURPHY SANDRA P<br>1398 RANCH GATE LANE<br>FRISCO, TX 75034 |
| 0000005088 - 0000000338<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004542 - 0000019972<br>MCCORMICK STEVEN<br>8922 WOODLAKE<br>ROWLETT, TX 75088 |
| 0000005088 - 0000000339<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004536 - 0000019973<br>LOPEZ AMANDA<br>2050 FM 423 #1203<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000340<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004564 - 0000019974<br>POWELL MARGARET<br>702 Rose Hill Lane<br>FRISCO, TX 75034 |
| 0000005088 - 0000000341<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004540 - 0000019975<br>MARES CHRISTIE<br>2013 Scott Creek Dr<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000342<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004581 - 0000019976<br>TAFOYA IRIS<br>6428 Day Spring<br>THE COLONY, TX 75056 |
| 0000005088 - 0000000343<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004509 - 0000019977<br>GEORGE ROSAMMA<br>1700 Bel Air Drive<br>CARROLLTON, TX 75007 |
| 0000005088 - 0000000344<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004469 - 0000019978<br>BENNIGHT JOHANNA<br>P.O.BOX 1984<br>ALLEN, TX 75013 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000345<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004485 - 0000019979<br>CLARK DANTE<br>4423 Cedar Crest Drive<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000346<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004468 - 0000019980<br>BENEDICT TRACIE<br>403 Cr 461<br>PRINCETON, TX 75407 |
| 0000005088 - 0000000347<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004512 - 0000019981<br>GUIRO CATRINA<br>421 Emily Ct<br>COLLINSVILLE, TX 76233 |
| 0000005088 - 0000000348<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004465 - 0000019982<br>ALVARADO DANNY<br>815 Fontana Ave<br>RICHARDSON, TX 75080 |
| 0000005088 - 0000000349<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004486 - 0000019983<br>COLE DENISE<br>3028 Dunverny<br>THE COLONY, TX 75056 |
| 0000005088 - 0000000350<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004571 - 0000019984<br>SALAZAR DOMINGA<br>1500 N. Graves<br>MCKINNEY, TX 75069 |
| 0000005088 - 0000000351<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004591 - 0000019985<br>WEIGHTMAN CODY<br>7647 Daylily Way<br>FRISCO, TX 75033 |
| 0000005088 - 0000000352<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004524 - 0000019986<br>KENNEMER CHYREL<br>2984 Southmayd Rd<br>WHITESBORO, TX 76273 |
| 0000005088 - 0000000353<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004489 - 0000019987<br>CONRY STEVE<br>12009 Coit Apt 5211<br>DALLAS, TX 75251 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000354<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004575 - 0000019988<br>SIPES HEIDI<br>2412 Spruce Ct<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000355<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004525 - 0000019989<br>KHONG PHAN<br>2678 Twin Point Dr<br>LEWISVILLE, TX 75056 |
| 0000005088 - 0000000356<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004580 - 0000019990<br>SWANN TAYLOR<br>1917 CAMBERTON DRIVE<br>MCKINNEY, TX 75071 |
| 0000005088 - 0000000357<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004596 - 0000019991<br>WILLIAMS KELLIE<br>4700 S. Ridge Rd #7214<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000358<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004552 - 0000019992<br>MINTON SANDRA<br>10226 Lakeview Drive<br>PROVIDENCE VILLAGE, TX 76227 |
| 0000005088 - 0000000359<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004504 - 0000019993<br>EVANS ERIKA<br>176 Las Colinas Trail<br>CROSS ROADS, TX 76227 |
| 0000005088 - 0000000360<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004584 - 0000019994<br>THOMAS DARREN<br>135 MEADOW CREST DRIVE<br>PRINCETON, TX 74507 |
| 0000005088 - 0000000361<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004561 - 0000019995<br>PARKER MARIA<br>7908 Anchor St<br>FRISCO, TX 75035 |
| 0000005088 - 0000000362<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004508 - 0000019996<br>GEORGE MICHELLE<br>8719 Bigelow Dr<br>PLANO, TX 75024 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000363<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004563 - 0000019997<br>PERILLO ALFREDO<br>7090 LAZY MEADOW LANE<br>FRISCO, TX 75034 |
| 0000005088 - 0000000364<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004588 - 0000019998<br>VANDEVENTER CHRYSTAL<br>1301 Tidwell Lane<br>CELINA, TX 75009 |
| 0000005088 - 0000000365<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004529 - 0000019999<br>KWINUWON AGNES<br>1225 S.e 12th Street<br>PARIS, TX 75460 |
| 0000005088 - 0000000366<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004510 - 0000020000<br>GOINS BOBBIE<br>7956 Milestone Ridge Dr<br>FRISCO, TX 75035 |
| 0000005088 - 0000000367<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004506 - 0000020001<br>GARNER D'AQUANITA<br>727 Sprucewood Drive<br>BIRMINGHAM, AL 35214 |
| 0000005088 - 0000000368<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004586 - 0000020002<br>TRAN CHI L<br>1918 BRIDGEWATER DR<br>ALLEN, TX 75013 |
| 0000005088 - 0000000369<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004585 - 0000020003<br>THOMAS STACEY<br>8705 King Ranch Dr<br>CROSS ROADS, TX 76227 |
| 0000005088 - 0000000370<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004589 - 0000020004<br>WANG XIAORONG<br>4117 Aldenham Drive<br>PLANO, TX 75024 |
| 0000005088 - 0000000371<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004473 - 0000020005<br>BRIGMON PHYLLIS<br>6255 Southpoint Drive<br>DALLAS, TX 75248 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000372<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004595 - 0000020006<br>WILLIAMS FALONDA<br>4777 Memorial Drive<br>#942<br>THE COLONY, TX 75056 |
| 0000005088 - 0000000373<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004516 - 0000020007<br>HENRY TASHA<br>8800 Milano Dr<br>MCKINNEY, TX 75071 |
| 0000005088 - 0000000374<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004494 - 0000020008<br>DE VEYRA GLENN<br>1900 Meadowbrook Lane<br>FLOWER MOUND, TX 75022 |
| 0000005088 - 0000000375<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004517 - 0000020009<br>HEWITT JAMIE<br>15021 Spruce St<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000376<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004481 - 0000020010<br>CARABALLO IVAN<br>9109 Cape Cod<br>PROVIDENCE, TX 76227 |
| 0000005088 - 0000000377<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004491 - 0000020011<br>CRAIG ANTHONY A<br>17717 VAIL ST APT 1725<br>DALLAS, TX 75287 |
| 0000005088 - 0000000378<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004551 - 0000020012<br>MILLER SHANNA S<br>2437 PLAYA DEL MAR DR<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000379<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004514 - 0000020013<br>HADDAD APRIL<br>12950 Whistling Straits Ln<br>FRISCO, TX 75035 |
| 0000005088 - 0000000380<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004549 - 0000020014<br>MERTZ MICHELE<br>5101 Lake Bend Drive<br>MCKINNEY, TX 75071 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000381<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004501 - 0000020015<br>ELLERD NICOLE M<br>2808 ATWOOD DR<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000382<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004548 - 0000020016<br>MENDEZ JOFRE<br>948 Redbird Ln<br>ALLEN, TX 75013 |
| 0000005088 - 0000000383<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004567 - 0000020017<br>ROBERTS ASHLEY<br>401 Ame Drive Apt 2302<br>DENTON, TX 76207 |
| 0000005088 - 0000000384<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004476 - 0000020018<br>BROOKS CHRISTINE<br>4004 Duclair Drive<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000385<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004470 - 0000020019<br>BOGGS KIMBERLY<br>7313 Oak Leaf Dr<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000386<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004522 - 0000020020<br>JACKSON LINDA<br>9425 Rolater Rd Apt 1831<br>FRISCO, TX 75035 |
| 0000005088 - 0000000387<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004550 - 0000020021<br>MICALIZZI BRIAN<br>5001 Meridian Ln<br>#3103<br>ADDISON, TX 75001 |
| 0000005088 - 0000000388<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004543 - 0000020022<br>MCCREARY MELINDA<br>9400 Wade Blvd Apt 827<br>FRISCO, TX 75035 |
| 0000005088 - 0000000389<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004574 - 0000020023<br>SHYEBEM CRISTINA<br>8400 Stonebrook Pkwy #1722<br>FRISCO, TX 75034 |

Case 15-41684    Doc 999    Filed 11/04/15    Entered 11/04/15 10:14:08    Desc Main Document    Page 309 of 313

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| 0000005088 - 0000000390<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004482 - 0000020024<br>CASTILLEJA WENDY<br>2645 Calmwater Drive<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000391<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004499 - 0000020025<br>DYBVIG HOLLY<br>405 N Church Street<br>PROSPER, TX 75078 |
| 0000005088 - 0000000392<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004511 - 0000020026<br>GOODEN TAMERRA<br>727 Burr Oak Dr<br>FRISCO, TX 75033 |
| 0000005088 - 0000000393<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004520 - 0000020027<br>HUCKABEE JENNI<br>3009 White Stag Way<br>LEWISVILLE, TX 75056 |
| 0000005088 - 0000000394<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004533 - 0000020028<br>LINDSEY MIESHA<br>7549 STONEBROOK PARKWAY<br>FRISCO, TX 75034 |
| 0000005088 - 0000000395<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004593 - 0000020029<br>WHITT PAMELA<br>15674 Wrangler Dr<br>FRISCO, TX 75035 |
| 0000005088 - 0000000396<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004558 - 0000020030<br>NAYLOR CHELSEA<br>2100 Gent Drive<br>PLANO, TX 75025 |
| 0000005088 - 0000000397<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004573 - 0000020031<br>SHIPMAN LEYLA D<br>1432 TUDOR DR<br>ALLEN, TX 75013 |
| 0000005088 - 0000000398<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004562 - 0000020032<br>PARRALES ARELI<br>2629 Navasota Dr<br>LITTLE ELM, TX 75068 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000399<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004577 - 0000020033<br>SMITH TILLIE<br>3433 Ash Lane<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000400<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004582 - 0000020034<br>TAN ANIWELYN<br>8022 Milestone Ridge Dr<br>FRISCO, TX 75035 |
| 0000005088 - 0000000401<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004467 - 0000020035<br>BEARD MICHAEL B<br>3342 WHITEHALL DR<br>DALLAS, TX 75229 |
| 0000005088 - 0000000402<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004500 - 0000020036<br>ELBA VICTOR E<br>7923 QUEST COURT<br>FRISCO, TX 75035 |
| 0000005088 - 0000000403<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004475 - 0000020037<br>BROOCKS ASHLEY S<br>12525 MEADOW LANDING DR<br>FRISCO, TX 75034 |
| 0000005088 - 0000000404<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004519 - 0000020038<br>HOWARD SAVATH<br>4330 Mesa Dr<br>PROSPER, TX 75078 |
| 0000005088 - 0000000405<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004527 - 0000020039<br>KIZHACKEL SOFIA<br>8013 STRATHMILL DR<br>THE COLONY , TX 75056 |
| 0000005088 - 0000000406<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004538 - 0000020040<br>LOVE EBONY<br>1417 Jennings Ct<br>PROSPER, TX 75078 |
| 0000005088 - 0000000407<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004541 - 0000020041<br>MASON TAMMIE<br>1008 CHARLESTON LN<br>SAVANNAH, TX 76227 |

# SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000408<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004471 - 0000020042<br>BRADLEY MONICA<br>19251 Preston Rd Apt 610<br>PLANO, TX 75252 |
| 0000005088 - 0000000409<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004478 - 0000020043<br>BUNION MARIA<br>3618 JUNIPER CT<br>CELINA, TX 75009 |
| 0000005088 - 0000000410<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004479 - 0000020044<br>CABRERA JENNIFER<br>8302 HAMILTON LN<br>FRISCO, TX 75034 |
| 0000005088 - 0000000411<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004492 - 0000020045<br>CRAIG CHRISTENE<br>2905 SILVERDALE LANE<br>GARLAND, TX 75044 |
| 0000005088 - 0000000412<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004496 - 0000020046<br>DICKINSON MACK N<br>1104 BROOKE COURT<br>LITTLE ELM, TX 75068 |
| 0000005088 - 0000000413<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004505 - 0000020047<br>FAGAN HALEY<br>4727 Druid Hills Dr<br>FRISCO, TX 75034 |
| 0000005088 - 0000000414<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004532 - 0000020048<br>LEWIS CARLA<br>27 Bravo Rd<br>POTTSBORO, TX 75076 |
| 0000005088 - 0000000415<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004502 - 0000020049<br>ELLIS KEVIN<br>1128 W.ILLINOIS AVE<br>DALLAS, TX 75224 |
| 0000005088 - 0000000416<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004572 - 0000020050<br>SANDIFER KELLY A<br>508 LIPIZZAN LANE<br>CELINA, TX 75009 |

Case 15-41684   Doc 388   Filed 11/04/15   Entered 11/04/15 10:14:08   Desc Main Document   Page 312 of 313

## SCHEDULE H - CODEBTORS

| NAME AND MAILING ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| 0000005088 - 0000000417<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004464 - 0000020051<br>ADIAZ LORETA<br>10304 Colfax Drive<br>MCKINNEY, TX 75070 |
| 0000005088 - 0000000418<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004545 - 0000020052<br>MCCULLOUGH BRIAN<br>2184 COLDWATER LANE<br>FRISCO, TX 75034 |
| 0000005088 - 0000000419<br>FPMC SERVICES LLC<br>12222 North Central Expressway<br>DALLAS, TX 75243 | 0000004547 - 0000020053<br>MCRAE ANDREA MICHELLE<br>4800 Printers Way<br>Apt 2084<br>FRISCO, TX 75033 |

<u>In Re:</u>    **FOREST PARK MEDICAL CENTER AT FRISCO, LLC**                                    <u>Case No.</u>    **15-41684**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

   I, Elisa Banigan, Chief Financial Officer of FOREST PARK MEDICAL CENTER AT FRISCO, LLC, named as Debtor in this case, declare under penalty that I have read the foregoing summary and schedules, consisting of 307 sheets, and that they are true and correct to the best of my knowledge, information and belief.

Date:    November 3, 2015

By _____

Elisa Banigan
Chief Financial Officer